UNITED STATES BANKRUPTCY COURT

MIDDLE DISTRICT OF PENNSYLVANIA

WILKES-BARRE DIVISION

In re: §

DIJAN, INC. §

§ Case No. 5:10-bk-06556-JJT

Debtor(s) §

§

---

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

William G. Schwab, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $11,802.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $2,094,675.03 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $905,572.48 | |

3) Total gross receipts of $3,000,247.51 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,000,247.51 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $8,165,561.11 | $3,758,917.24 | $3,693,647.28 | $2,094,675.03 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $374,479.82 | $409,094.66 | $347,653.72 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $1,332,960.22 | $1,314,471.34 | $557,918.76 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $739,294.29 | $759,984.24 | $892,855.72 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $2,162,623.36 | $1,798,328.46 | $1,259,710.89 | $0.00 |
| **TOTAL DISBURSEMENTS** | $11,067,478.76 | $8,024,669.98 | $7,569,779.89 | $3,000,247.51 |

4) This case was originally filed under chapter 7 on 08/11/2010, and it was converted to chapter 7 on 07/21/2014. The case was pending for 87 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :  11/01/2017  By :  /s/ William G. Schwab

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| STORE NO. 5081 301 VIRGINIA ST. WEST CHARLETON, WV 25302 | 1110-000 | $100,000.00 |
| STORE NO. 1653 1040 NORTH 4TH ST. WYTHERVILLE, VA 24382 | 1110-000 | $155,000.00 |
| STORE NO. 372 510 PIERCE ST. KINGSTON, PA 18704 | 1110-000 | $1,500,000.00 |
| STORE NO. 5798 408 SUEDBERG RD. PINE GROVE, PA 17963 | 1110-000 | $350,000.00 |
| FOOD AND INVENTORY ALL LOCATIONS OF THE DEBTOR | 1129-000 | $8,683.36 |
| CASH ON HAND ALL STORE LOCATIONS | 1129-000 | $402.95 |
| "DROP" BANK ACCOUNTS EACH STORE LOCATION HAS ITS OWN | 1129-000 | $32,547.41 |
| FURNITURE FIXTURES AND EQUIPMENT ALL LOCATIONS OFTHE | 1129-000 | $827,450.00 |
| INTANGIBLES-REMNANT SALE | 1229-000 | $5,000.00 |
| WELLS FARGO BANK | 1229-000 | $9.88 |
| MISC. REFUNDS | 1229-000 | $15,961.21 |
| RESTITUTION DUE TO DEBTOR | 1229-000 | $345.00 |
| LITIGATION AGAINST DEVON SELF STORAGE- ADV#14-0200 | 1249-000 | $1,850.00 |
| INSURANCE BROKERAGE SETTLEMENT FUNDS | 1249-000 | $2,997.70 |
| **TOTAL GROSS RECEIPTS** | | $3,000,247.51 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | PENNSYLVANIA DEPARTMENT | 4800-000 | NA | $3,851.47 | $3,851.47 | $0.00 |
| 00002 | SCHUYLKILL COUNTY TAX | 4700-000 | NA | $40,882.98 | $30,905.34 | $30,905.34 |
| 00005 | KANAWHA COUNTY SHERIFFS | 4800-000 | NA | $7,185.14 | $7,185.14 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 3)

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00010 | GREAT AMERICAN LEASING | 4210-000 | $25,073.98 | $21,987.64 | $0.00 | $0.00 |
| 00021 | INTERNAL REVENUE SERVICE | 4300-000 | $478,251.26 | $509,249.56 | $509,249.56 | $0.00 |
| 00027 | LUZERNE COUNTY TAX CLAIM | 4800-000 | NA | $59,504.45 | $59,504.45 | $59,504.45 |
| 00033 | WEST VIRGINIA STATE TAX | 4800-000 | NA | $39,298.91 | $39,298.91 | $0.00 |
| 00036 | WILMINGTON TRUST | 4210-000 | NA | $463,464.43 | $463,464.43 | $0.00 |
| 00041 | LUZERNE COUNTY TAX CLAIM | 4800-000 | NA | $33,304.68 | $0.00 | $0.00 |
| 00043 | LUZERNE COUNTY TAX CLAIM | 4800-000 | NA | $0.00 | $0.00 | $0.00 |
| 00060 | WELLS FARGO BANK, N.A. | 4110-000 | NA | $2,487,364.93 | $2,487,364.93 | $1,911,442.19 |
| 00080 | TOWN OF WYTHEVILLE | 4800-000 | $2,733.87 | $2,733.87 | $2,733.87 | $2,733.87 |
| | J. NICHOLAS BARTH, ESQUIRE | 4700-000 | NA | $90,089.18 | $90,089.18 | $90,089.18 |
| | Berkadia (Captec) | | $131,002.00 | NA | NA | $0.00 |
| | GREAT AMERICAN LEASING | | $20,000.00 | NA | NA | $0.00 |
| | MAIN STREET BANK | | $2,000.00 | NA | NA | $0.00 |
| | TCF EXPRESS LEASING, INC. | | NA | NA | NA | $0.00 |
| | US EXPRESS LEASING INC. | | $5,000.00 | NA | NA | $0.00 |
| | Wachovia Bank, Special Asset | | $2,500,000.00 | NA | NA | $0.00 |
| | Wachovia Bank, Special Asset | | $2,500,000.00 | NA | NA | $0.00 |
| | Wachovia Bank, Special Asset | | $2,500,000.00 | NA | NA | $0.00 |
| | XEROX CORP. | | $1,500.00 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $8,165,561.11 | $3,758,917.24 | $3,693,647.28 | $2,094,675.03 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Wythe County Circuit Court | 2500-000 | NA | $493.50 | $493.50 | $493.50 |
| William G. Schwab, Trustee | 2200-000 | NA | $0.00 | $2,188.19 | $2,188.19 |
| CLERK'S OFFICE | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| RECORDER OF DEEDS | 2500-000 | NA | $0.00 | $16,001.65 | $16,001.65 |
| OFFICE OF THE UNITED STATES | 2950-000 | NA | $11,381.39 | $11,381.39 | $11,381.39 |
| William G. Schwab, Trustee | 2100-000 | NA | $113,257.43 | $113,257.43 | $113,257.43 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| William G. Schwab and Associates | 3110-000 | NA | $45,569.00 | $45,569.00 | $45,569.00 |
| William G. Schwab and Associates | 3120-000 | NA | $355.10 | $355.10 | $355.10 |
| BARRY J. SPIELES | 2990-000 | NA | $2,812.12 | $2,812.12 | $2,812.12 |
| HOUSER AUCTIONEERS | 3610-000 | NA | $695.00 | $695.00 | $695.00 |
| FEGLEY & ASSOCIATES | 3410-000 | NA | $0.00 | $5,575.00 | $5,575.00 |
| MBK COMMERCIAL RE | 3510-000 | NA | $0.00 | $10,850.00 | $10,850.00 |
| GOLDMAN & ASSOCIATES | 3510-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| WILEY REIN LLP | 3210-000 | NA | $0.00 | $0.00 | $0.00 |
| VOGEL & CROMWELL LLC | 3210-000 | NA | $1,980.00 | $1,980.00 | $1,980.00 |
| VOGEL & CROMWELL LLC | 3220-000 | NA | $10.21 | $10.21 | $10.21 |
| WILEY REIN LLP | 3220-000 | NA | $0.00 | $0.00 | $0.00 |
| HOUSER AUCTIONEERS | 3620-000 | NA | $1,165.74 | $1,165.74 | $1,165.74 |
| COMMONWEALTH OF PA UCTS | 2820-000 | NA | $106,750.76 | $106,750.76 | $45,309.82 |
| 321 DEVELOPMENT, INC. | 2410-000 | NA | $8,931.68 | $8,931.68 | $8,931.68 |
| APPALACHIAN POWER | 2990-000 | NA | $2,124.70 | $2,124.70 | $2,124.70 |
| APPLACHIAN POWER | 2990-000 | NA | $58.45 | $58.45 | $58.45 |
| BUSINESS CARD SERVICES | 2990-000 | NA | $432.04 | $432.04 | $432.04 |
| CARD SERVICES | 2990-000 | NA | $6,317.03 | $6,317.03 | $6,317.03 |
| COUNTY WASTE | 2990-000 | NA | $480.00 | $480.00 | $480.00 |
| DEPARTMENT OF THE TREASURY | 2810-000 | NA | $5,551.00 | $5,551.00 | $5,551.00 |
| EagleBank | 2600-000 | NA | $9,672.00 | $9,672.00 | $9,672.00 |
| FIRST COMMONWEALTH FCU | 2990-000 | NA | $1,488.72 | $1,488.72 | $1,488.72 |
| GLEN SUMMIT SPRINGS WATER | 2990-000 | NA | $11.50 | $11.50 | $11.50 |
| GOLDMAN ASSOCIATES, INC. | 2420-000 | NA | $230.00 | $230.00 | $230.00 |
| JOE GERBER | 2990-000 | NA | $57.50 | $57.50 | $57.50 |
| LOWES | 2990-000 | NA | $14.08 | $14.08 | $14.08 |
| LTD INTERNATIONAL SURETIES | 2300-000 | NA | $741.67 | $741.67 | $741.67 |
| MICHAEL G. STEPHENS | 2990-000 | NA | $100.00 | $100.00 | $100.00 |
| MOUNTAINEER GAS COMPANY | 2990-000 | NA | $179.42 | $179.42 | $179.42 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NAJ, LLC | 2990-000 | NA | $1,009.32 | $1,009.32 | $1,009.32 |
| NORTH SCHUYLKILL TRANSFER | 2990-000 | NA | $64.50 | $64.50 | $64.50 |
| PINE GROVE JOINT TREATMENT | 2990-000 | NA | $682.49 | $682.49 | $682.49 |
| PPL ELECTRIC UTILITIES | 2990-000 | NA | $2,497.62 | $2,497.62 | $2,497.62 |
| QUILL CORPORATION | 2990-000 | NA | $6.80 | $6.80 | $6.80 |
| RAYMARK CONSTRUCTION, INC. | 2420-000 | NA | $1,800.00 | $1,800.00 | $1,800.00 |
| SANITARY BOARD OF BLUEFIELD | 2990-000 | NA | $46.90 | $46.90 | $46.90 |
| SCHUYLKILL COUNTY RECORDER OF | 2500-000 | NA | $1,930.88 | $1,930.88 | $1,930.88 |
| Texas Capital Bank | 2600-000 | NA | $3,434.51 | $3,434.51 | $3,434.51 |
| TOWN OF WYTHEVILLE | 2420-000 | NA | $100.00 | $100.00 | $100.00 |
| Trustee Insurance Agency | 2420-000 | NA | $35,080.65 | $35,080.65 | $35,080.65 |
| UPS | 2990-000 | NA | $173.94 | $173.94 | $173.94 |
| US POSTMASTER | 2990-000 | NA | $145.54 | $145.54 | $145.54 |
| VERIZON | 2990-000 | NA | $50.16 | $50.16 | $50.16 |
| WEST VIRGINIA AMERICAN WATER | 2990-000 | NA | $246.47 | $246.47 | $246.47 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $374,479.82 | $409,094.66 | $347,653.72 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Town of Wytheville | 6990-000 | NA | $6,652.83 | $6,652.83 | $2,823.76 |
| MARK J. CONWAY, P.C. | 6210-000 | NA | $25,721.72 | $15,721.72 | $6,673.00 |
| BRIAN MANNING | 6210-000 | NA | $1,054.00 | $1,054.00 | $447.36 |
| LAW OFFICES OF BRIAN E MANNING | 6210-000 | NA | $49,218.00 | $40,939.00 | $17,376.36 |
| PR LYCOMING LIMITED PARTNERSHIP | 6920-000 | NA | $13,115.30 | $13,115.30 | $5,566.72 |
| PR Wyoming Valley Limited Partnership | 6920-000 | NA | $15,888.25 | $15,888.25 | $6,743.69 |
| WEST VIRGINIA STATE TAX DIVISION | 6990-000 | NA | $124,588.45 | $124,588.45 | $52,880.93 |
| INTERNAL REVENUE SERVICE | 6990-000 | NA | $174,303.87 | $174,303.87 | $73,982.39 |
| PENNSYLVANIA DEPARTMENT OF | 6820-000 | NA | $230,404.88 | $230,404.88 | $97,794.18 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF | 6820-000 | NA | $0.00 | $0.00 | $0.00 |
| JOHN MCLAUGHLIN - MCLAUGHLINS | 6950-000 | NA | $1,462.50 | $1,462.50 | $620.75 |
| AMERICAN ELECTRIC POWER | 6950-000 | NA | $466.36 | $466.36 | $197.94 |
| QUALITY AIR MECHANICAL INC | 6950-000 | NA | $1,003.72 | $1,003.72 | $426.02 |
| BIMBO BAKERIES USA | 6950-000 | NA | $14,760.49 | $14,760.49 | $6,265.01 |
| UT & I INC | 6950-000 | NA | $855.00 | $855.00 | $362.90 |
| JOHN D ECKHART, J&J HVAC & REFRIGER | 6950-000 | NA | $1,124.17 | $1,124.17 | $477.15 |
| COUNTY OF SCHUYLKILL/FRANCIS D HEIN | 6820-000 | NA | $3,728.40 | $3,728.40 | $2,248.01 |
| NORTH BECKLEY PUBLIC | 6820-000 | NA | $472.50 | $472.50 | $200.55 |
| AIRGAS USA, LLC SOUTH DIVISION | 6950-000 | NA | $1,228.69 | $1,228.69 | $521.51 |
| PPL ELECTRIC UTILITIES | 6950-000 | NA | $5,029.72 | $5,029.72 | $2,134.84 |
| WORKFORCE WEST VIRGINIA | 6820-000 | NA | $12,270.86 | $12,270.86 | $5,208.30 |
| JACK NOGI | 6990-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| MELVIN S. UFBERG | 6990-000 | NA | $25,000.00 | $25,000.00 | $10,611.12 |
| EMPIRE SCHUYLKILL LP | 6920-000 | NA | $145,242.56 | $145,242.56 | $61,647.47 |
| ARBYS RESTAURANT GROUP INC ET AL | 6950-000 | NA | $343,020.39 | $343,020.39 | $145,593.26 |
| WILLOW RUN FOODS | 6950-000 | NA | $68,761.68 | $68,761.68 | $29,185.55 |
| SCHUYLKILL COUNTY MUNICIPAL | 6820-000 | NA | $482.76 | $482.76 | $204.91 |
| TRUSTWAVE | 6950-000 | NA | $16,597.88 | $16,597.88 | $7,044.89 |
| K&D FACTORY SERVICE INC | 6950-000 | NA | $2,947.29 | $2,947.29 | $1,250.96 |
| GH SCRANTON ASSOCIATES TWO, L.P. | 6920-000 | NA | $19,421.73 | $19,421.73 | $18,187.16 |
| HALLSTEAD GREAT BEND JOINT SEWER | 6820-000 | NA | $2,926.34 | $2,926.34 | $1,242.07 |
| TORBIK SAFE AND LOCK, INC | 6950-000 | NA | $209.88 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $1,332,960.22 | $1,314,471.34 | $557,918.76 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001b | PENNSYLVANIA DEPARTMENT OF | 5800-000 | $738,022.40 | $753,863.29 | $753,863.29 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 7)

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00008 | TOWNSHIP OF ANTRIM | 5800-000 | $601.94 | $601.94 | $601.94 | $0.00 |
| 00019 | WYOMING VALLEY SANITARY | 5800-000 | $157.92 | $310.69 | $310.69 | $0.00 |
| 00042 | BERKHEIMER TAX | 5800-000 | NA | $906.00 | $906.00 | $0.00 |
| 00050 | CITY OF PRINCETON | 5800-000 | $15.00 | $1,612.54 | $1,612.54 | $0.00 |
| 00051 | HALLSTEAD GREAT BEND JOINT | 5800-000 | $497.03 | $2,689.78 | $2,689.78 | $0.00 |
| 0033b-P | WEST VIRGINIA STATE TAX | 5800-000 | NA | $0.00 | $132,871.48 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $739,294.29 | $759,984.24 | $892,855.72 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00098 | MCLAUGHLINS LANDSCAPING | 7100-000 | NA | $1,462.50 | $1,462.50 | $0.00 |
| 00095 | MARK HM ASSOCIATES, L.P. | 7100-000 | $26,206.04 | $36,171.55 | $36,171.55 | $0.00 |
| 00093 | ARBYS RESTAURANT GROUP INC | 7100-000 | NA | $343,020.39 | $0.00 | $0.00 |
| 00089 | Stuart Moskowitz | 7100-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| 00087 | MELVIN UFBERG | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00086 | STUART MOSKOWITZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00085 | STUART MOSKOWITZ | 7100-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| 00084 | STUART MOSKOWITZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00083 | STUART MOSKOWITZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00081 | KNERR HEATING AIR COND | 7100-000 | NA | $2,152.47 | $0.00 | $0.00 |
| 00080C | Town of Wytheville | 7100-000 | $1,616.94 | $1,616.94 | $1,616.94 | $0.00 |
| 00071 | LONG LIFE LIGHTING SIGN | 7100-000 | $2,712.29 | $1,059.44 | $1,059.44 | $0.00 |
| 00070 | PENELEC A FIRST ENERGY | 7100-000 | NA | $2,120.76 | $2,120.76 | $0.00 |
| 00067 | MEADOWBROOK MEAT | 7100-000 | $8,759.90 | $64,691.59 | $48,981.63 | $0.00 |
| 00066 | PITNEY BOWES INC | 7100-000 | $718.66 | $2,025.73 | $2,025.73 | $0.00 |
| 00065 | AT&T CORP | 7100-000 | $2,344.76 | $3,876.15 | $3,876.15 | $0.00 |
| 00064 | GEORGE A KINT INC TA KINT | 7100-000 | $141.62 | $244.28 | $244.28 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00063c | COMMONWEALTH OF PA UCTS | 7300-000 | NA | $750.00 | $750.00 | $0.00 |
| 00063b | COMMONWEALTH OF PA UCTS | 7100-000 | NA | $21,505.82 | $21,505.82 | $0.00 |
| 00062 | KNERR HEATING AIR COND | 7100-000 | $695.16 | $2,152.47 | $2,152.47 | $0.00 |
| 00061 | K AND D FACTORY SERVICE | 7100-000 | $2,415.92 | $3,687.66 | $3,687.66 | $0.00 |
| 00059 | HLAVATY PLUMB-HEAT-COOL | 7100-000 | NA | $3,742.10 | $3,742.10 | $0.00 |
| 00058b | PENNSYLVANIA DEPARTMENT | 7300-000 | NA | $99,910.28 | $99,910.28 | $0.00 |
| 00057 | PENNSYLVANIA AMERICAN | 7100-000 | NA | $805.90 | $805.90 | $0.00 |
| 00056 | PENNSYLVANIA AMERICAN | 7100-000 | NA | $380.68 | $380.68 | $0.00 |
| 00055 | HOBART SERVICE | 7100-000 | NA | $1,223.26 | $0.00 | $0.00 |
| 00054 | MAN LEVY AND NOGI INC | 7100-000 | $8,212.18 | $20,032.34 | $20,032.34 | $0.00 |
| 00053 | EVERBANK COMMERCIAL | 7100-000 | NA | $10,065.26 | $10,065.26 | $0.00 |
| 00052 | WASTE MANAGEMENT | 7100-000 | $1,088.60 | $11,428.38 | $11,428.38 | $0.00 |
| 00049 | WAYNE DAHLSTROM | 7100-000 | NA | $19,184.56 | $19,184.56 | $0.00 |
| 00048c | INTERNAL REVENUE SERVICE | 7300-000 | NA | $36,213.59 | $36,213.59 | $0.00 |
| 00048b | INTERNAL REVENUE SERVICE | 7100-000 | NA | $4,268.16 | $4,268.16 | $0.00 |
| 00047 | HOBART SERVICE | 7100-000 | $1,880.87 | $1,233.26 | $1,233.26 | $0.00 |
| 00046 | MBM CORPORATION | 7100-000 | NA | $64,691.59 | $0.00 | $0.00 |
| 00045 | UGI PENN NATURAL GAS | 7100-000 | $254.33 | $302.47 | $302.47 | $0.00 |
| 00044 | SERVICE CHECK, INC | 7100-000 | $1,824.00 | $912.00 | $912.00 | $0.00 |
| 00040 | SONIA YASHICA REAL ESTATES, | 7100-000 | $42,187.20 | $50,894.69 | $50,894.69 | $0.00 |
| 00039 | ARBYS RESTAURANT GROUP INC | 7100-000 | NA | $193,640.70 | $193,640.70 | $0.00 |
| 00038 | WASTE MANAGEMENT | 7100-000 | $3,292.12 | $6,132.94 | $6,132.94 | $0.00 |
| 00037 | SUPERIOR UNIFORM GROUP | 7100-000 | NA | $3,600.97 | $3,600.97 | $0.00 |
| 00035 | American Express Bank FSB | 7100-000 | $3,130.21 | $823.24 | $823.24 | $0.00 |
| 00034 | GREAT BEND HOLDINGS, INC. | 7100-000 | $45,695.70 | $75,628.02 | $75,628.02 | $0.00 |
| 00033c | WEST VIRGINIA STATE TAX | 7100-000 | NA | $40.05 | $40.05 | $0.00 |
| 00032 | EHRLICH | 7100-000 | NA | $2,125.53 | $2,125.53 | $0.00 |
| 00031 | XEROX CORPORATION | 7100-000 | $1,852.66 | $11,630.15 | $11,630.15 | $0.00 |
| 00030 | VERIZON | 7100-000 | $821.38 | $2,441.48 | $2,441.48 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 9)

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00029 | WASTE INDUSTRIES | 7100-000 | $612.83 | $1,458.35 | $1,458.35 | $0.00 |
| 00028 | PITNEY BOWES INC | 7100-000 | NA | $1,951.07 | $0.00 | $0.00 |
| 00026 | EMPIRE SCHUYLKILL LP | 7100-000 | NA | $106,976.42 | $0.00 | $0.00 |
| 00025 | AT AND T CORP | 7100-000 | NA | $2,892.41 | $0.00 | $0.00 |
| 00024 | LEBER ELECTRIC INC | 7100-000 | $1,001.20 | $1,001.20 | $1,001.20 | $0.00 |
| 00023 | COLUMBIA GAS OF | 7100-000 | $298.05 | $421.80 | $421.80 | $0.00 |
| 00022 | HLAVATY PLUMB-HEAT-COOL | 7100-000 | $350.50 | $3,752.70 | $3,752.70 | $0.00 |
| 00021b | INTERNAL REVENUE SERVICE | 7100-000 | NA | $2,159.00 | $2,159.00 | $0.00 |
| 00020 | SARA LEE BUTTER KRUST BAKING | 7100-000 | $3,889.52 | $15,939.86 | $15,939.86 | $0.00 |
| 00018 | UNITED TELEPHONE SOUTHEAST | 7100-000 | NA | $218.53 | $218.53 | $0.00 |
| 00017 | THE UNITED TELEPHONE | 7100-000 | NA | $309.00 | $309.00 | $0.00 |
| 00016 | ATMOS ENERGY CORPORATION | 7100-000 | $212.01 | $353.15 | $353.15 | $0.00 |
| 00015 | EMPIRE SCHUYLKILL LP | 7100-000 | $89,515.88 | $107,087.67 | $107,087.67 | $0.00 |
| 00014 | AMERICAN ELECTRIC POWER | 7100-000 | NA | $3,638.96 | $3,638.96 | $0.00 |
| 00013 | BARTUSH SIGNS INC | 7100-000 | $634.94 | $634.94 | $634.94 | $0.00 |
| 00012 | PAR-TECH, INC | 7100-000 | $10,421.50 | $10,654.34 | $10,654.34 | $0.00 |
| 00011 | CITIBANK, N.A. | 7100-000 | NA | $7,388.26 | $7,388.26 | $0.00 |
| 00009 | FEDEX CUSTOMER | 7100-000 | $1,379.48 | $1,105.37 | $1,105.37 | $0.00 |
| 00007 | PENNSYLVANIA ELECTRIC | 7100-000 | $2,786.82 | $2,120.76 | $2,120.76 | $0.00 |
| 00006 | MUZAK LLC | 7100-000 | $147.82 | $1,189.92 | $1,189.92 | $0.00 |
| 00005b | KANAWHA COUNTY SHERIFFS | 7100-000 | NA | $1,227.86 | $1,227.86 | $0.00 |
| 00004b | PR Wyoming Valley Limited | 7100-000 | NA | $63,316.51 | $63,316.51 | $0.00 |
| 00003b | PR LYCOMING LIMITED | 7100-000 | $71,565.52 | $83,968.14 | $83,968.14 | $0.00 |
| 00001c | PENNSYLVANIA DEPARTMENT | 7300-000 | NA | $220,672.89 | $220,672.89 | $0.00 |
| | "ADAMS ELECTRONICS "" | | $228.96 | NA | NA | $0.00 |
| | "KAUFMAN DOLOWICH & | | $11.02 | NA | NA | $0.00 |
| | 321 DEVELOPMENT, LP. 205 | | $11,164.60 | NA | NA | $0.00 |
| | A HOME TECH SERVICE | | $129.08 | NA | NA | $0.00 |
| | ABBI CO., INC. | | $1,963.62 | NA | NA | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 10)

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACTION FIRE & SAFETY | | $225.88 | NA | NA | $0.00 |
| | AFA SERVICE CORPORATION P O | | $2,310.00 | NA | NA | $0.00 |
| | AIRGAS MID AMERICA P O BOX | | $131.10 | NA | NA | $0.00 |
| | AIRGAS MID-AMERICA | | $396.10 | NA | NA | $0.00 |
| | AIRGAS MID-AMERICA | | $76.43 | NA | NA | $0.00 |
| | ALL MECHANICAL | | $896.68 | NA | NA | $0.00 |
| | ALL MECHANICAL | | $1,570.03 | NA | NA | $0.00 |
| | ALLEGHENY POWER | | $2,051.47 | NA | NA | $0.00 |
| | ALLIED MECHANICAL, INC. | | $1,599.47 | NA | NA | $0.00 |
| | ALLIED MECHANICAL, INC. P. O. | | $1,691.56 | NA | NA | $0.00 |
| | AMER. EXP. CORPORATE CARD | | $3,130.21 | NA | NA | $0.00 |
| | AMERICAN LIGHTING | | $586.69 | NA | NA | $0.00 |
| | ANDREWS FOOD EQUIPMENT, | | $416.58 | NA | NA | $0.00 |
| | ANTRIM TOWNSHIP | | $601.94 | NA | NA | $0.00 |
| | APPALACHIAN POWER | | $1,610.92 | NA | NA | $0.00 |
| | APPALACHIAN POWER | | $1,627.06 | NA | NA | $0.00 |
| | APPALACHIAN POWER | | $1,717.42 | NA | NA | $0.00 |
| | AQUA PENNSYLVANIA | | $69.10 | NA | NA | $0.00 |
| | ARCET EQUIPMENT COMAPNY | | $358.31 | NA | NA | $0.00 |
| | ARCOP INC. | | $5,100.00 | NA | NA | $0.00 |
| | ARD, INC P O BOX | | $186.51 | NA | NA | $0.00 |
| | ARD, INC. P O BOX | | $714.83 | NA | NA | $0.00 |
| | ARD, INC. P O BOX | | $1,714.70 | NA | NA | $0.00 |
| | ASPEN PUBLISHERS | | $620.16 | NA | NA | $0.00 |
| | AT&T | | $2,344.76 | NA | NA | $0.00 |
| | ATMOS ENERGY | | $212.01 | NA | NA | $0.00 |
| | B & B SIGNS | | $950.00 | NA | NA | $0.00 |
| | B & N EQUIPMENT REPAIR | | $227.22 | NA | NA | $0.00 |
| | B.L. ZARGER PLUMBING & | | $5.30 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BADGECO INC. | | $249.05 | NA | NA | $0.00 |
| | BECKLEY NEWSPAPERS | | $24.43 | NA | NA | $0.00 |
| | BECKLEY WELDING SUPPLY | | $152.64 | NA | NA | $0.00 |
| | BELTRAM FOODSERVICE GROUP | | $366.19 | NA | NA | $0.00 |
| | BENCHMARK ANALYTICS | | $67.50 | NA | NA | $0.00 |
| | BENCHMARK ANALYTICS | | $90.00 | NA | NA | $0.00 |
| | BENCHMARK ANALYTICS | | $112.50 | NA | NA | $0.00 |
| | BENCHMARK ANALYTICS | | $90.00 | NA | NA | $0.00 |
| | BENNETT ELECTRIC, INC. P O BOX | | $675.00 | NA | NA | $0.00 |
| | BENTLEY REFRIGERATION RT . | | $788.64 | NA | NA | $0.00 |
| | BENTLEY REFRIGERATION RT, | | $4,285.35 | NA | NA | $0.00 |
| | BENTLEY REFRIGERATION RT. | | $1,758.56 | NA | NA | $0.00 |
| | BENTLEY REFRIGERATION RT. | | $2,212.75 | NA | NA | $0.00 |
| | BERK'S SECURITY | | $123.16 | NA | NA | $0.00 |
| | BERKS SECURITY LOCKSMITH & | | $132.84 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT CO | | $751.41 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT CO. | | $578.77 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT CO. | | $1,099.89 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT CO. | | $983.03 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT COMPANY | | $315.76 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT COMPANY | | $733.37 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT COMPANY | | $995.81 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT COMPANY | | $402.11 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT COMPANY | | $739.82 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT COMPANY | | $1,113.00 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT COMPANY | | $33.02 | NA | NA | $0.00 |
| | BEZAC EQUIPMENT COMPANY | | $133.65 | NA | NA | $0.00 |
| | BHI ADVANCED INTERNET | | $4,774.79 | NA | NA | $0.00 |
| | BLADE UNIFORM DIV OF | | $2,488.09 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BLASTAIR MECHANICAL | | $1,416.00 | NA | NA | $0.00 |
| | BOROUGH OF GREENCASTLE | | $583.44 | NA | NA | $0.00 |
| | BORSDAM'S INC. | | $133.50 | NA | NA | $0.00 |
| | BOVA PROPERTY MAINTENANCE | | $65.00 | NA | NA | $0.00 |
| | BUREAU FOR CHILD SUPPORT | | $205.39 | NA | NA | $0.00 |
| | BUTTER KRUST | | $1,912.49 | NA | NA | $0.00 |
| | BUTTER KRUST | | $1,467.85 | NA | NA | $0.00 |
| | BUTTER KRUST | | $1,865.92 | NA | NA | $0.00 |
| | BUTTER KRUST | | $1,923.10 | NA | NA | $0.00 |
| | BUTTER KRUST | | $3,731.25 | NA | NA | $0.00 |
| | BUTTER KRUST | | $2,203.61 | NA | NA | $0.00 |
| | BUTTER KRUST | | $1,557.88 | NA | NA | $0.00 |
| | BUTTER KRUST | | $1,563.62 | NA | NA | $0.00 |
| | BUTTER KRUST BAKING CO | | $3,889.52 | NA | NA | $0.00 |
| | BUTTER KRUST BAKING CO., INC. | | $1,201.49 | NA | NA | $0.00 |
| | CAPITAL ELECTRIC LLC | | $331.79 | NA | NA | $0.00 |
| | CARPINET PLUMBING & | | $242.79 | NA | NA | $0.00 |
| | CARPINET PLUMBING & | | $231.80 | NA | NA | $0.00 |
| | CENTURY LINK | | $178.05 | NA | NA | $0.00 |
| | CENTURYLINK | | $81.01 | NA | NA | $0.00 |
| | CHARLES STEUHL & SONS P O | | $986.66 | NA | NA | $0.00 |
| | CHARLESTON/HUNTING. CO-OP | | $6,250.14 | NA | NA | $0.00 |
| | CINTAS CORPORATION LOC. | | $473.54 | NA | NA | $0.00 |
| | CINTAS FIRE PROTECTION, LOC | | $511.96 | NA | NA | $0.00 |
| | CINTAS FIRE PROTECTION. LOC | | $187.07 | NA | NA | $0.00 |
| | CITY OF CHARLESTON FINANCE | | $25.00 | NA | NA | $0.00 |
| | CITY OF PRINCETON | | $15.00 | NA | NA | $0.00 |
| | CLOPPER'S HOOD CLEANING | | $200.00 | NA | NA | $0.00 |
| | COAKE AND STEPHENS ELECTRIC | | $86.00 | NA | NA | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 13)

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLUMBIA GAS OF PA | | $298.05 | NA | NA | $0.00 |
| | COMMERCIAL ELECTRONICS | | $4.00 | NA | NA | $0.00 |
| | COMMERCIAL ELECTRONICS | | $121.89 | NA | NA | $0.00 |
| | COMMERCIAL ELECTRONICS | | $123.93 | NA | NA | $0.00 |
| | COMMERCIAL ELECTRONICS | | $324.35 | NA | NA | $0.00 |
| | COREY BROTHERS INC. P O BOX | | $185.00 | NA | NA | $0.00 |
| | CRISPINO'S REFRIGERATION & | | $429.30 | NA | NA | $0.00 |
| | CRISPINO'S REFRIGERATION P O | | $1,393.90 | NA | NA | $0.00 |
| | CROOK BROTHERS | | $18.60 | NA | NA | $0.00 |
| | CROOK BROTHERS | | $217.95 | NA | NA | $0.00 |
| | CROOK BROTHERS | | $337.50 | NA | NA | $0.00 |
| | CROSIER'S SANITARY SERVICE, | | $485.48 | NA | NA | $0.00 |
| | DARLING INTERNATIONAL INC. P | | $34.12 | NA | NA | $0.00 |
| | DAVIS & COMPANY | | $6,436.31 | NA | NA | $0.00 |
| | DELUXE BUSINESS CHECKS AND | | $449.70 | NA | NA | $0.00 |
| | DISCOUNT TAPE 'N ROLL | | $59.00 | NA | NA | $0.00 |
| | DISPOSAL MANAGEMENT | | $2,019.91 | NA | NA | $0.00 |
| | DODSON PEST CONTROL | | $185.50 | NA | NA | $0.00 |
| | DON WILKINSON AGENCY | | $1,357.33 | NA | NA | $0.00 |
| | DON WILKINSON AGENCY | | $450.96 | NA | NA | $0.00 |
| | DRESSEL WELDING SUPPLY, INC. | | $84.26 | NA | NA | $0.00 |
| | E&M REFRIGERATION & REPAIRS | | $218.00 | NA | NA | $0.00 |
| | EARTHGRAINS / SARA LEE | | $166.00 | NA | NA | $0.00 |
| | EARTHGRAINS / SARA LEE | | $176.82 | NA | NA | $0.00 |
| | EARTHGRAINS / SARA LEE | | $226.50 | NA | NA | $0.00 |
| | EARTHGRAINS / SARA LEE | | $319.20 | NA | NA | $0.00 |
| | EARTHGRAINS / SARA LEE | | $529.70 | NA | NA | $0.00 |
| | ELCO MECHANICAL | | $291.62 | NA | NA | $0.00 |
| | ELCO MECHANICAL | | $600.25 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELCO MECHANICAL | | $5,081.46 | NA | NA | $0.00 |
| | EMPIRE SCHUYLKILL, LP THE | | $89,515.88 | NA | NA | $0.00 |
| | ENERGY MANAGEMENT | | $6,549.73 | NA | NA | $0.00 |
| | FEDERAL EXPRESS | | $1,379.48 | NA | NA | $0.00 |
| | FIRE SAFETY PRODUCTS INC. | | $750.62 | NA | NA | $0.00 |
| | FIRE SAFETY PRODUCTS INC. | | $563.38 | NA | NA | $0.00 |
| | FIRE SAFETY PRODUCTS INC. P O | | $705.32 | NA | NA | $0.00 |
| | FIRE SAFETY PRODUCTS, INC | | $640.62 | NA | NA | $0.00 |
| | FIRE SAFETY PRODUCTS, INC. | | $713.86 | NA | NA | $0.00 |
| | FOOD AUTOMATION - SERVICE | | $630.79 | NA | NA | $0.00 |
| | FOOD SERVICE SUPPLIES INC | | $0.96 | NA | NA | $0.00 |
| | FRANCIS HEINBACH PINE GROVE | | $6,390.02 | NA | NA | $0.00 |
| | FRANKLIN MACHINE PRODUCTS, | | $20.14 | NA | NA | $0.00 |
| | FRONTIER P O BOX | | $229.89 | NA | NA | $0.00 |
| | FRONTIER P O BOX | | $318.96 | NA | NA | $0.00 |
| | G.H. SCRANTON ASSOCIATES, LP | | $23,644.02 | NA | NA | $0.00 |
| | GEORGE WELDING SUPPLY CO. | | $274.00 | NA | NA | $0.00 |
| | GLEN CARBONIC GAS CO | | $150.67 | NA | NA | $0.00 |
| | GLEN CARBONIC GAS CO P O | | $225.97 | NA | NA | $0.00 |
| | GLEN CARBONIC GAS CO. | | $150.67 | NA | NA | $0.00 |
| | GLEN CARBONIC GAS CO. | | $228.17 | NA | NA | $0.00 |
| | GLEN CARBONIC GAS CO. P O | | $150.67 | NA | NA | $0.00 |
| | GLEN SUMMIT SPRINGS WATER | | $31.50 | NA | NA | $0.00 |
| | GREAT BEND HOLDINGS | | $45,695.70 | NA | NA | $0.00 |
| | GUARD INSURANCE GROUP | | $13,303.00 | NA | NA | $0.00 |
| | HAB-BPT BERKHEIMER | | $541.10 | NA | NA | $0.00 |
| | HAGERSTOWN PAINT & GLASS | | $16.88 | NA | NA | $0.00 |
| | HALLSTEAD GREAT BEND JOINT | | $497.03 | NA | NA | $0.00 |
| | HARTFORD INSURANCE CO. OF | | $13,590.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HATFIELD LAWN & LAND | | $500.00 | NA | NA | $0.00 |
| | HLAVATY PLUMB-HEAT-COOL | | $350.50 | NA | NA | $0.00 |
| | HM ELECTRONICS | | $335.00 | NA | NA | $0.00 |
| | HOBART* | | $1,880.87 | NA | NA | $0.00 |
| | HOLMES UPHOLSTERING | | $12.72 | NA | NA | $0.00 |
| | HURST SIGN COMPANY, INC | | $745.57 | NA | NA | $0.00 |
| | HURST SIGN COMPANY, INC. | | $1,127.05 | NA | NA | $0.00 |
| | I SUPPLY COMPANY | | $3,481.50 | NA | NA | $0.00 |
| | INDEPENDENCE COMM. INC | | $352.12 | NA | NA | $0.00 |
| | INDEPENDENCE COMM. INC P O | | $159.19 | NA | NA | $0.00 |
| | INDEPENDENCE COMM. INC. | | $147.39 | NA | NA | $0.00 |
| | INDEPENDENCE | | $299.72 | NA | NA | $0.00 |
| | INDEPENDENCE | | $159.19 | NA | NA | $0.00 |
| | INDEPENDENCE | | $127.74 | NA | NA | $0.00 |
| | INDEPENDENCE | | $159.19 | NA | NA | $0.00 |
| | INDUSTRIAL STEM CLEANING OF | | $477.00 | NA | NA | $0.00 |
| | INTERNAL REVENUE SERVICE P O | | $478,251.26 | NA | NA | $0.00 |
| | INTERNATIONAL | | $2,684.28 | NA | NA | $0.00 |
| | INTERNATIONAL | | $630.87 | NA | NA | $0.00 |
| | J & J HVAC & REFRIGERATION | | $150.00 | NA | NA | $0.00 |
| | J & M HEATING & AIR | | $252.81 | NA | NA | $0.00 |
| | J.C. EHRLICH | | $96.76 | NA | NA | $0.00 |
| | J.C. EHRLICH CO. INC. | | $181.53 | NA | NA | $0.00 |
| | J.C. EHRLICH CO., INC. | | $203.52 | NA | NA | $0.00 |
| | J.C. EHRLICH CO., INC. | | $229.02 | NA | NA | $0.00 |
| | J.C. EHRLICH CO., INC. | | $432.48 | NA | NA | $0.00 |
| | J.C. EHRLICH CO., INC. P O BOX | | $530.00 | NA | NA | $0.00 |
| | J.C. EHRLICH CO.,INC. | | $394.32 | NA | NA | $0.00 |
| | J.C. EHRLICH P O BOX | | $153.70 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JERRY HILBERT, LLC | | $394.85 | NA | NA | $0.00 |
| | JIM CANDERS, LTD | | $65.00 | NA | NA | $0.00 |
| | JOE'S DISPOSAL SERVICE INC. | | $1,050.71 | NA | NA | $0.00 |
| | JONES KOHANSKI | | $15,360.00 | NA | NA | $0.00 |
| | JOSEPH WELLS | | $550.00 | NA | NA | $0.00 |
| | K&D FACTORY SERVICE INC. | | $2,415.92 | NA | NA | $0.00 |
| | K-KLEEN, INC P O BOX | | $212.00 | NA | NA | $0.00 |
| | KAPP ADVERTISING SERVICE | | $1,287.00 | NA | NA | $0.00 |
| | KAPPUS COMPANY | | $14.89 | NA | NA | $0.00 |
| | KAPPUS COMPANY | | $20.18 | NA | NA | $0.00 |
| | KAPPUS COMPANY | | $30.18 | NA | NA | $0.00 |
| | KAPPUS COMPANY P O BOX | | $24.18 | NA | NA | $0.00 |
| | KING OUTDOOR ADVERTISING | | $1,200.00 | NA | NA | $0.00 |
| | KINT | | $141.62 | NA | NA | $0.00 |
| | KISTLER O'BRIEN | | $172.78 | NA | NA | $0.00 |
| | KISTLER O'BRIEN | | $269.77 | NA | NA | $0.00 |
| | KISTLER O'BRIEN FIRE | | $152.11 | NA | NA | $0.00 |
| | KISTLER-O'BRIEN FIRE | | $160.59 | NA | NA | $0.00 |
| | KLINE'S | | $205.00 | NA | NA | $0.00 |
| | KNERR HEATING, AIR COND. & | | $695.16 | NA | NA | $0.00 |
| | KOBERLEIN SEPTIC CLEANING R R | | $5.11 | NA | NA | $0.00 |
| | KWIK KAFE COMPANY, INC. | | $145.50 | NA | NA | $0.00 |
| | KWIK KAFE COMPANY, INC. | | $253.48 | NA | NA | $0.00 |
| | KWIK KAFE COMPANY, INC. | | $393.00 | NA | NA | $0.00 |
| | LECCE ELECTRIC, INC. | | $3,320.48 | NA | NA | $0.00 |
| | LONG LIFE LIGHTING & SIGN | | $2,712.29 | NA | NA | $0.00 |
| | LUSK DISPOSAL SERVICE INC | | $622.74 | NA | NA | $0.00 |
| | LUSK DISPOSAL SERVICE INC | | $1,174.09 | NA | NA | $0.00 |
| | LUSK DISPOSAL SERVICE INC | | $1,233.24 | NA | NA | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 17)

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LYCO MICRO | | $63.60 | NA | NA | $0.00 |
| | M.S. JOHNSTON CO. INC. | | $471.73 | NA | NA | $0.00 |
| | MACCARL FOOD EQUIPMENT | | $644.64 | NA | NA | $0.00 |
| | MAN LEVY NOGI INC. | | $8,212.18 | NA | NA | $0.00 |
| | MAN, LEVY AND NOGI, INC. | | $3,000.00 | NA | NA | $0.00 |
| | MARK DEVELOPMENT CO. | | $26,206.04 | NA | NA | $0.00 |
| | MASTER CONTRACTORS INC. | | $54,860.00 | NA | NA | $0.00 |
| | Matthew Tashman, Esquire | | NA | NA | NA | $0.00 |
| | MBM CORPORATION | | $5,687.26 | NA | NA | $0.00 |
| | MBM CORPORATION | | $6,933.13 | NA | NA | $0.00 |
| | MBM CORPORATION | | $7,704.03 | NA | NA | $0.00 |
| | MBM CORPORATION | | $8,759.90 | NA | NA | $0.00 |
| | MCGOVERN & COMPANY INC. | | $137.80 | NA | NA | $0.00 |
| | MCLAUGHLIN'S LANDSCAPING | | $842.40 | NA | NA | $0.00 |
| | MICROBAC NEW YORK | | $318.00 | NA | NA | $0.00 |
| | MOBILE WORKS LLC. | | $220.00 | NA | NA | $0.00 |
| | MODLEY'S PLUMBING & HEAT | | $140.45 | NA | NA | $0.00 |
| | MOPAC BOX # | | $30.00 | NA | NA | $0.00 |
| | MOR-TRONICS CO | | $153.70 | NA | NA | $0.00 |
| | MOUNTAIN STATE | | $2,493.35 | NA | NA | $0.00 |
| | MOUNTAINEER GAS COMPANY P | | $166.27 | NA | NA | $0.00 |
| | MULLIGAN PRINTING CORP | | $1,226.88 | NA | NA | $0.00 |
| | MUNICIPALITY OF KINGSTON | | $20,032.25 | NA | NA | $0.00 |
| | MUZAK FOCUS FOUR LLC P O | | $330.81 | NA | NA | $0.00 |
| | MUZAK LLC | | $147.82 | NA | NA | $0.00 |
| | MUZAK LLC | | $169.82 | NA | NA | $0.00 |
| | MUZAK LLC | | $383.22 | NA | NA | $0.00 |
| | MUZAK* | | $330.72 | NA | NA | $0.00 |
| | MUZAK-LLC | | $317.18 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NE PA BUSINESS ASSOC.INC. | | $31,322.41 | NA | NA | $0.00 |
| | NIEMIEC CONSULTING | | $270.54 | NA | NA | $0.00 |
| | NITRO LOCK-N-KEY | | $90.10 | NA | NA | $0.00 |
| | NOGI, APPLETON,WEINBERGER | | $2,300.00 | NA | NA | $0.00 |
| | NORTH BECKLEY PUBLIC SERVICE | | $93.70 | NA | NA | $0.00 |
| | NUCO | | $374.93 | NA | NA | $0.00 |
| | NYS CHILD SUPPORT | | $23.08 | NA | NA | $0.00 |
| | OLD DOMINION SECURITY | | $240.00 | NA | NA | $0.00 |
| | PA WITHHOLDING TAX BUREAU | | $2,738.59 | NA | NA | $0.00 |
| | PANE FREE WINDOW CLEANING, | | $22.00 | NA | NA | $0.00 |
| | PAR TECH | | $9,283.75 | NA | NA | $0.00 |
| | PAR TECH | | $10,421.50 | NA | NA | $0.00 |
| | PASSARIELLO SANITATION | | $716.00 | NA | NA | $0.00 |
| | PEGGY J. DICKSON, TAX | | $8,981.05 | NA | NA | $0.00 |
| | PENELEC | | $2,786.82 | NA | NA | $0.00 |
| | Pennsylvania Department of | | $738,022.40 | NA | NA | $0.00 |
| | PENNSYLVANIA SCDU | | $103.56 | NA | NA | $0.00 |
| | PEPSI - COLA | | $1,428.63 | NA | NA | $0.00 |
| | PEPSI-COLA P.O BOX | | NA | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,162,623.36 | $1,798,328.46 | $1,259,710.89 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **10-06556**    Judge: **John J. Thomas**    Trustee Name: **William G. Schwab**
Case Name: **DIJAN, INC.**    Date Filed (f) or Converted (c): **07/21/2014 (c)**
341(a) Meeting Date: **08/26/2014**
For Period Ending: **11/01/2017**    Claims Bar Date: **10/29/2014**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1.   STORE NO. 372 510 PIERCE ST. KINGSTON, PA 18704 | 850,000.00 | 0.00 | | 1,500,000.00 | FA |
| 2.   STORE NO. 5798 408 SUEDBERG RD. PINE GROVE, PA 17963 | 600,000.00 | 0.00 | | 350,000.00 | FA |
| 3.   STORE NO. 5081 301 VIRGINIA ST. WEST CHARLETON, WV 25302 | 400,000.00 | 100,000.00 | | 100,000.00 | FA |
| 4.   STORE NO. 1653 1040 NORTH 4TH ST. WYTHERVILLE, VA 24382 | 400,000.00 | 0.00 | | 155,000.00 | FA |
| 5.   CASH ON HAND ALL STORE LOCATIONS | 20,000.00 | 402.95 | | 402.95 | FA |
| 6.   "DROP" BANK ACCOUNTS EACH STORE LOCATION HAS ITS OWN "DROP" | 56,675.00 | 32,547.41 | | 32,547.41 | FA |
| 7.   CHECKING ACCOUNT (OPERATING ACCOUNT) PNC BANK | 6,417.00 | 0.00 | | 0.00 | FA |
| 8.   CHECKING ACCOUNT (MASTER ACCOUNT) WACHOVIA BANK | 1,298.00 | 0.00 | | 0.00 | FA |
| 9.   CHECKING ACCOUNT (ELECTRONIC) WACHOVIA BANK | 87.00 | 0.00 | | 0.00 | FA |
| 10.  UNIFORMS IN POSSESSION OF THE DEBTOR(S) | 4,000.00 | 0.00 | | 0.00 | FA |
| 11.  FURNITURE FIXTURES AND EQUIPMENT ALL LOCATIONS OFTHE DEBTOR | 455,000.00 | 1,527,450.00 | | 827,450.00 | FA |
| 12.  FOOD AND INVENTORY ALL LOCATIONS OF THE DEBTOR | 117,500.00 | 8,683.36 | | 8,683.36 | FA |
| 13.  INSURANCE BROKERAGE SETTLEMENT FUNDS (u) | 0.00 | 2,997.70 | | 2,997.70 | FA |
| 14.  MISC. REFUNDS (u) | 0.00 | 15,336.58 | | 15,961.21 | FA |
| 15.  NON-ESTATE FUNDS RECEIVED (u) | 0.00 | 0.00 | | 0.00 | FA |
| 16.  LITIGATION AGAINST DEVON SELF STORAGE- ADV#14-0200 (u) | 0.00 | 1,850.00 | | 1,850.00 | FA |
| 17.  RESTITUTION DUE TO DEBTOR (u) | 0.00 | 345.00 | | 345.00 | FA |
| 18.  INTANGIBLES-REMNANT SALE (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 19.  WELLS FARGO BANK (u) | 0.00 | 9.88 | | 9.88 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **10-06556**                    Judge: **John J. Thomas**                    Trustee Name: **William G. Schwab**
Case Name: **DIJAN, INC.**                                                          Date Filed (f) or Converted (c): **07/21/2014 (c)**
                                                                                    341(a) Meeting Date: **08/26/2014**
For Period Ending: **11/01/2017**                                                  Claims Bar Date: **10/29/2014**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 20.  PERSONAL PROPERTY AT VAROIUS LOCATIONS (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | NA | | 0.00 | FA |

                                                                                                    **Gross Value of Remaining Assets**

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 2,910,977.00 | 1,694,622.88 | | 3,000,247.51 | 0.00 |

Re Prop. #1   REPORT OF SALE 10/14/14 - DOCKET #611
Re Prop. #2   REPORT OF SALE 10/14/14 - DOCKET #609
Re Prop. #3   Report of Sale 1/19/16 Doc #714
Re Prop. #4   Report of Sale 5/16/16 Docket #728
Re Prop. #5   CASH ON HAND AT TIME OF CONVERSION
Re Prop. #6   BALANCE AT TIME OF CONVERSION
Re Prop. #7   NO VALUE AT TIME OF CONVERSION
Re Prop. #8   NO VALUE AT TIME OF CONVERSION
Re Prop. #9   NO VALUE AT TIME OF CONVERSION
Re Prop. #10  NO VALUE AT TIME OF CONVERSION
Re Prop. #11  Asset sales include: Franchises: Scranton, PA, Lycoming Mall, 300 Lycoming Mall Circle, Muncy PA, Schuylkill Mall, Route 61 & Interstate 81, Frackville, PA, 29 Wyoming Valley Mall, Wilkes-Barre, PA
Re Prop. #12  VALUE AT TIME OF CONVERSION
Re Prop. #13  MISC REFUNDS
Re Prop. #14  DEPOSIT ON PURCHASE OF STORE-OUTBID-DEPOSITED REFUNDED
Re Prop. #16  8/18/14 TR FILED ADV#14-0200 AGAINST DEVON SELF STORAGE-VIOLATION OF STAY;9/16/14 - DOCKET #6 TR FILED NOM APPROVE SETTLEMENT;11/6/14 - DOCKET #9 ORDER APPROVING SETTLEMENT FOR $1850.00 - $1500.00, PLUS $350.00 FILING FEE -
Re Prop. #17  RESTITUTION TO DEBTOR
Re Prop. #18  SOLD TO OAK POINT PARTNERS
Re Prop. #20  TR TRIED TO SELL VARIOU PERSONAL PROPERTY AT PUBLIC AUCTION -NO OFFERS;ORDER ABANDONING PERSONAL PROPERTY 10/1/14 - DOCKET #595

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**10-30-17- Case Ready for TDR**

**09-07-17 Hearing on Objection to TFR and Final Attorney Fees**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **10-06556**                    Judge:  **John J. Thomas**                    Trustee Name:  **William G. Schwab**
Case Name:  **DIJAN, INC.**                                                                          Date Filed (f) or Converted (c):  **07/21/2014 (c)**
                                                                                                         341(a) Meeting Date:  **08/26/2014**
For Period Ending:  **11/01/2017**                                                     Claims Bar Date:  **10/29/2014**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**07-19-17- UST Approved Trustee Final Report**

**5/1/16 Final tax returns and final fee apps being prepared**
**6/30/15 Waiting for sale of WV and Vir real estate- listed with Realtors**
**07-08-16 Quarterly Review of Status of Case**
 **[William G. Schwab 2015-07-16 23:22:42]**

**Doc #639 Motion to abandon furniture and records of the debtor; Order entered #642.**

**Initial Projected Date of Final Report(TFR)** : 12/31/2015          **Current Projected Date of Final Report(TFR)** :  12/01/2016

**Trustee's Signature**          /s/William G. Schwab          **Date:**  11/01/2017
                                         William G. Schwab
                                         811-1 Blakeslee Blvd Drive East
                                         Lehighton, PA 18235
                                         Phone : (610) 377-5200

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 8**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/24/2014 | [5] | DIJAN, INC | PETTY CASH | 1129-000 | 350.00 | | 350.00 |
| 07/30/2014 | [6] | M & T BANK<br>811 KIDDER STREET<br>WILKES- BARRE , PA 18702 | CLOSE BANK ACCOUNT<br>(ACCOUNT NO. 984627624) | 1129-000 | 953.79 | | 1,303.79 |
| 07/30/2014 | [6] | M & T BANK<br>811 KIDDER STREET<br>WILKES- BARRE , PA 18702 | CLOSE BANK ACCOUNT<br>(ACCOUNT NO. 9834743354) | 1129-000 | 1,365.72 | | 2,669.51 |
| 08/04/2014 | [6] | M & T BANK<br>300 LYCOMING MALL CIRCLE<br>PENNSDALE , PA 17756 | CLOSE BANK ACCOUNT | 1129-000 | 1,060.93 | | 3,730.44 |
| 08/11/2014 | [6] | FIRST CENTURY BANK | CLOSE BANK ACCOUNT | 1129-000 | 2,399.26 | | 6,129.70 |
| 08/11/2014 | [13] | ISURANCE BROKERAGE SETTLEMENT<br>C/O RUST CONSULTING, INC.<br>P.O. BOX 8002<br>FARIBAULT , MN 55021 | REFUND | 1249-000 | 10.00 | | 6,139.70 |
| 08/12/2014 | 101 | JOE GERBER<br>865 MEMORIAL AVENUE<br>WILLIAMSPORT , PA 17701 | ADMINISTRATIVE EXPENSE (LYCOMING MALL PROPERTY SHOWING) | 2990-000 | | 57.50 | 6,082.20 |
| 08/14/2014 | 102 | UPS<br>P.O. BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL (FORWARDING DOCUMENTS FOR MUNCY, PA INSPECTION) | 2990-000 | | 19.79 | 6,062.41 |
| | | | Page Subtotals | | 6,139.70 | 77.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-06556 | |
| Case Name: | DIJAN, INC. | |
| Taxpayer ID No: | **-***3301 | |
| For Period Ending: | 11/1/2017 | |

| | |
|---|---|
| Trustee Name: | William G. Schwab |
| Bank Name: | EagleBank |
| Account Number/CD#: | ******0104 Checking Account |
| Blanket bond (per case limit): | 10,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *08/15/2014 | | UPS<br>P.O. BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL (FORWARDING DOCUMENTS FOR MUNCY, PA INSPECTION) | 1290-000 | 19.79 | | 6,082.20 |
| *08/15/2014 | | JOE GERBER<br>865 Memorial Avenue<br>Williamsport , PA 17701 | ADMINISTRATIVE EXPENSE (LYCOMING MALL PROPERTY SHOWING) | 1290-000 | 57.50 | | 6,139.70 |
| *08/15/2014 | | JOE GERBER<br>865 Memorial Avenue<br>Williamsport , PA 17701 | ADMINISTRATIVE EXPENSE (LYCOMING MALL PROPERTY SHOWING) Reversal | 1290-000 | (57.50) | | 6,082.20 |
| *08/15/2014 | | UPS<br>P.O. BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL (FORWARDING DOCUMENTS FOR MUNCY, PA INSPECTION) Reversal | 1290-000 | (19.79) | | 6,062.41 |
| 08/18/2014 | [12] | GRANT AVENUE DEVELOPMENT<br>161 GENESEE STREET<br>SUITE 200<br>AUBURN , NY 13021 | SALE OF INVENTORY (PERISHABLE ITEMS PURCHASED) | 1129-000 | 5,554.65 | | 11,617.06 |
| 08/18/2014 | | DEVINDER P. BHASIN<br>7720 MAIN STREET<br>FOGELSVILLE , PA 18051 | DOWN MONEY (SCHUYLKILL MALL ARBY'S) RETURNED DEPOSIT-OUTBID | 1290-000 | 5,500.00 | | 17,117.06 |
| *08/18/2014 | 103 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE | 2990-000 | | 780.00 | 16,337.06 |
| | | | Page Subtotals | | 11,054.65 | 780.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/18/2014 | 104 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE | 2990-000 | | 1,265.12 | 15,071.94 |
| *08/18/2014 | | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE Reversal | 2990-000 | | (780.00) | 15,851.94 |
| 08/19/2014 | | DAVE BHASIN 7720 MAIN STREET SUITE 10 FOGELSVILLE , PA 18051 | DEPOSIT PAID BY MULTI FOOD SERVICES ON PURCHASE OF PENNSYLVANIA STORES FROM DB CONCEPTS | | 137,128.71 | | 152,980.65 |
| | [11] | | DEPOSIT ON SCRANTON FRANCHISE-DOC 596    40,000.00 | 1129-000 | | | |
| | [11] | | FURNITURE FIXTURES AND EQUIPMENT - ALL    89,000.00 LOCATIONS OF THE DEBTOR | 1129-000 | | | |
| | [12] | | FOOD AND INVENTORY ALL    3,128.71 LOCATIONS OF THE DEBTOR | 1129-000 | | | |
| | [15] | | NON-ESTATE FUNDS    5,000.00 RECEIVED | 1280-000 | | | |
| *08/19/2014 | 105 | SCHWAB, WILLIAM G. 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | ADMINISTRATIVE EXPENSE | 2990-000 | | 1,157.00 | 151,823.65 |
| *08/19/2014 | 106 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE | 2990-000 | | 1,157.00 | 150,666.65 |
| | | | Page Subtotals | | 137,128.71 | 2,799.12 | |

Case 5:10-bk-06556-JJT    Doc 759    Filed 11/13/17    Entered 11/13/17 08:41:06    Desc
Main Document    Page 25 of 77

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/19/2014 | 107 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE | 2990-000 | | 1,157.00 | 149,509.65 |
| *08/19/2014 | | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE Reversal | 2990-000 | | (1,157.00) | 150,666.65 |
| *08/19/2014 | | SCHWAB, WILLIAM G.<br>811 BLAKESLEE BLVD DRIVE EAST<br>LEHIGHTON , PA 18235 | ADMINISTRATIVE EXPENSE Reversal | 2990-000 | | (1,157.00) | 151,823.65 |
| 08/22/2014 | | MRL VENTURES, LLC | SALE OF PERSONAL PROPERTY (LYCOMING MALL & WYOMING VALLEY MALL)WAS NOT TIMELY LOGGED IN DUE TO COMMUNICATIONS FAILURE OF NOTICE OF RECEIPT FROM BANK | | 6,350.00 | | 158,173.65 |
| | [11] | | LYCOMING  MALL                          4,600.00 | 1129-000 | | | |
| | [11] | | WYOMING VALLEY MALL)WAS NOT TIMELY LOGGED IN DUE TO COMMUNICATIONS FAILURE OF NOTICE OF RECEIPT                  1,750.00 | 1129-000 | | | |
| 08/25/2014 | | Transfer to Acct # xxxxxx0106 | Transfer of Funds | 9999-000 | | 134,000.00 | 24,173.65 |
| 08/25/2014 | | Transfer to Acct # xxxxxx0106 | Transfer of Funds | 9999-000 | | 5,500.00 | 18,673.65 |
| | | | Page Subtotals | | 6,350.00 | 138,343.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/26/2014 | 108 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | COURT CALL & DEPARTMENT OF STATE FEES | 2990-000 | | 147.00 | 18,526.65 |
| 08/26/2014 | 109 | LOWES P.O. BOX 530970 ATLANTA , GA 30353 | ADMINISTRATIVE EXPENSE | 2990-000 | | 14.08 | 18,512.57 |
| 08/26/2014 | 110 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL - ACCT. NO. 029-142-675-3-5 | 2990-000 | | 649.00 | 17,863.57 |
| 08/26/2014 | 111 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL - ACCT. NO. 022-649-033-2-5 | 2990-000 | | 255.11 | 17,608.46 |
| 08/28/2014 | [1] | GRANT AVENUE DEVELOPMENT, INC. 161 GENESEE STREET, SUITE 200 AUBURN , NY 13021-3991 | DEPOSIT FOR REAL ESTATE (KINGSTON, PA) | 1110-000 | 150,000.00 | | 167,608.46 |
| 09/02/2014 | [6] | NATIONAL PENN BANK | CLOSE BANK ACCOUNT | 1129-000 | 1,466.18 | | 169,074.64 |
| 09/02/2014 | 112 | UPS P.O. BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL | 2990-000 | | 27.76 | 169,046.88 |
| *09/02/2014 | 113 | UPS P.O. BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL | 2990-000 | | 27.76 | 169,019.12 |
| | | | Page Subtotals | | 151,466.18 | 1,120.71 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/02/2014 | | Transfer to Acct # xxxxxx0106 | Transfer of Funds | 9999-000 | | 150,000.00 | 19,019.12 |
| *09/02/2014 | | UPS P.O. BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL Reversal INCORRECT CHECK | 2990-000 | | (27.76) | 19,046.88 |
| 09/08/2014 | [5] | ARBY'S RESTAURANT GROUP, INC. 1155 PERIMETER CENTER WEST ATLANTA , GA 30338 | REFUND | 1129-000 | 52.95 | | 19,099.83 |
| 09/09/2014 | | Transfer to Acct # xxxxxx0106 | Transfer of Funds | 9999-000 | | 6,350.00 | 12,749.83 |
| 09/12/2014 | [14] | DR. PEPPER/SEVEN UP, INC. 5301 LEGACY DRIVE PLANO , TEXAS 75024 | REFUND | 1229-000 | 11,183.80 | | 23,933.63 |
| 09/16/2014 | 114 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | PROPERTY MAINTENANCE | 2990-000 | | 270.00 | 23,663.63 |
| 09/18/2014 | 115 | UPS P.O. BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL | 2990-000 | | 22.27 | 23,641.36 |
| 09/18/2014 | 116 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (COURT CALL FEES) | 2990-000 | | 104.00 | 23,537.36 |
| | | | Page Subtotals | | 11,236.75 | 156,718.51 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)  **Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/22/2014 | [6] | WELLS FARGO BANK 540 PENN STREET READING , PA 19602 | WIRE TRANSFER-CLOSE BANK ACCOUNT | 1129-000 | 6,078.32 | | 29,615.68 |
| 09/22/2014 | 117 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (FILING FEES - MTNS TO SELL) | 2990-000 | | 1,056.00 | 28,559.68 |
| 09/22/2014 | | EagleBank Bethesda , MD 20814 | BANK SERVICE FEE | 2600-000 | | 68.00 | 28,491.68 |
| 09/23/2014 | 118 | BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE (LEGAL RESEARCH & TAX RETURN DOCUMENTS) | 2990-000 | | 226.04 | 28,265.64 |
| 09/23/2014 | 119 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | PROPERTY MAINTENANCE | 2990-000 | | 120.00 | 28,145.64 |
| 09/23/2014 | 120 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-142-675-3-5; BLUEFIELD, WV) | 2990-000 | | 66.91 | 28,078.73 |
| 09/23/2014 | 121 | MOUNTAINEER GAS COMPANY P.O. BOX 5656 CHARLESTON , WV 25361-0656 | GAS BILL (ACCT. NO. 145455-490580) | 2990-000 | | 179.42 | 27,899.31 |
| 09/23/2014 | 122 | WEST VIRGINIA AMERICAN WATER P.O. BOX 371880 PITTSBURGH , PA 15250-7880 | WATER BILL (ACCT. NO. 1028-210018261894) | 2990-000 | | 5.68 | 27,893.63 |
| | | | Page Subtotals | | 6,078.32 | 1,722.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2014 | 123 | WEST VIRGINIA AMERICAN WATER P.O. BOX 371880 PITTSBURGH , PA 15250-7880 | WATER BILL (ACCT. NO. 1028-220005804544) | 2990-000 | | 99.50 | 27,794.13 |
| 09/23/2014 | 124 | PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN , PA 18101-1175 | ELECTRIC BILL (ACCT. NO. 01556-94036) | 2990-000 | | 2,497.62 | 25,296.51 |
| 09/24/2014 | | Transfer from Acct # xxxxxx0106 | Transfer of Funds (Proceeds from Sale of Scranton Property, Now Estate Funds) | 9999-000 | 40,000.00 | | 65,296.51 |
| *09/24/2014 | 125 | GH SCRANTON ASSOCIATE TWO, LP | ADMINISTRATIVE CLAIM | 6990-000 | | 17,611.00 | 47,685.51 |
| 09/25/2014 | [11] | PLUNKETT & GRAVER, P.C. 2030 TILGHMAN STREET, SUITE 202 ALLENTOWN , PA 18104 | SALE OF PERSONAL PROPERTY PER COURT ORDER DATED 08-28-14  (SCRANTON STORE) | 1129-000 | 360,000.00 | | 407,685.51 |
| 09/25/2014 | 126 | ARBY'S RESTAURANT GROUP, INC. | ADMINISTRATIVE CLAIM (PER COURT ORDER DATED 8-28-14) | 6950-000 | | 15,651.81 | 392,033.70 |
| 09/25/2014 | 127 | GH SCRANTON ASSOCIATES TWO, LP | ADMINISTRATIVE CLAIM (POST PETITION RENT FOR SCRANTON PROPERTY) | 6920-000 | | 18,187.16 | 373,846.54 |
| *09/25/2014 | | GH SCRANTON ASSOCIATE TWO, LP | ADMINISTRATIVE CLAIM Reversal CHECK WRITTEN FOR INCORRECT AMOUNT; NEED TO INCLUDE ADDITIONAL PER DIEM AMOUNTS | 6990-000 | | (17,611.00) | 391,457.54 |
| | | | Page Subtotals | | 400,000.00 | 36,436.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2014 | | PLUNKETT & GRAVER, P.C. 2030 TILGHMAN STREET, SUITE 202 ALLENTOWN , PA 18104-4354 | SALE OF PERSONAL PROPERTY PER COURT ORDER DATED 08-28-14  (PINE GROVE STORE) | | 524,346.65 | | 915,804.19 |
| | [2] | | $261,000.00 - STORE NO. 5798 408 SUEDBERG RD.,                350,000.00 PINE GROVE, PA 17963 | 1110-000 | | | |
| | [11] | | FURNITURE FIXTURES AND EQUIPMENT - ALL                              211,000.00 LOCATIONS OF THE DEBTOR | 1129-000 | | | |
| | | | TRANSFER TAX                                          (3,500.00) | 2500-000 | | | |
| | | | 2014 COUNTY TAXES                              (2,827.64) | 4700-000 | | | |
| | | | 2009 DELINQUENT TAXES                           (24.63) | 4700-000 | | | |
| | | | 2013 DELINQUENT TAXES                       (14,433.62) | 4700-000 | | | |
| | | | 2010 DELINQUENT TAXES                       (13,619.45) | 4700-000 | | | |
| | | | SALE OF REAL PROPERTY PER COURT                                (2,248.01) | 6820-000 | | | |
| 09/29/2014 | | Transfer from Acct # xxxxxx0106 | Transfer of Funds (Estate Funds from Sale of Pine Grove, PA Property) | 9999-000 | 89,000.00 | | 1,004,804.19 |
| 09/29/2014 | 128 | ARBY'S RESTAURANT GROUP, INC. | ADMINISTRATIVE CLAIM (PER COURT ORDER DATED 8-28-14) | 6950-000 | | 10,606.91 | 994,197.28 |
| | | | Page Subtotals | | 613,346.65 | 10,606.91 | |

**Case No:** 10-06556
**Case Name:** DIJAN, INC.

**Taxpayer ID No:** **-***3301
**For Period Ending:** 11/1/2017

**Trustee Name:** William G. Schwab
**Bank Name:** EagleBank
**Account Number/CD#:** ******0104 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/29/2014 | 129 | SCHUYLKILL COUNTY RECORDER OF DEEDS 401 NORTH SECOND STREET POTTSVILLE, PA 17901 | TRANSFER TAX (SALE OF PINE GROVE PROPERTY) | 2500-000 | | 1,930.88 | 992,266.40 |
| 09/30/2014 | 130 | NORTH SCHUYLKILL TRANSFER STATION, LLC 10 GILBERTON ROAD GILBERTON , PA 17934 | ADMINISTRATIVE EXPENSE (DISPOSE OF ITEMS EMPTIED OUT OF FREEZER AT PINE GROVE LOCATION) | 2990-000 | | 64.50 | 992,201.90 |
| 09/30/2014 | | WELLS FARGO BANK, N.A. 401 LINDEN ST. | WIRE TRANSFER-SECURED CLAIM (PER COURT ORDER DATED 8-28-14; SALE OF SCRANTON LOCATION) | 4110-000 | | 317,087.26 | 675,114.64 |
| 10/01/2014 | [6] | WELLS FARGO BANK 600 PENN STREET READING , PA 19602 | CLOSE BANK ACCOUNT (ACCT# 2000002415057) | 1129-000 | 17,593.74 | | 692,708.38 |
| 10/01/2014 | [6] | WELLS FARGO BANK 600 PENN STREET READING , PA 19602 | CLOSE BANK ACCOUNT (ACCT# 2000092614431) | 1129-000 | 1,066.59 | | 693,774.97 |
| 10/01/2014 | [6] | WELLS FARGO BANK 600 PENN STREET READING , PA 19602 | CLOSE BANK ACCOUNT (ACCT# 2000019653077) | 1129-000 | 6.01 | | 693,780.98 |
| 10/01/2014 | [6] | WELLS FARGO BANK 600 PENN STREET READING , PA 19602 | CLOSE BANK ACCOUNT (ACCT # 2000092614431) | 1129-000 | 0.80 | | 693,781.78 |

|  |  | Page Subtotals | 18,667.14 | 319,082.64 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/02/2014 | [11] | MRL VENTURES, LLC<br>1 ELY PARK BLVD., APT. L1<br>BINGHAMTON , NY 13905 | SALE OF PERSONAL PROPERTY (PER COURT ORDER DATED 08/28/14; WYOMING VALLEY MALL) | 1129-000 | 15,750.00 | | 709,531.78 |
| 10/02/2014 | 131 | WEST VIRGINIA AMERICAN WATER<br>P.O. BOX 371880<br>PITTSBURGH , PA 15250-7880 | WATER BILL (ACCT. NO. 1028-220005804537) | 2990-000 | | 101.49 | 709,430.29 |
| 10/02/2014 | 132 | UPS<br>P.O. BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL | 2990-000 | | 19.71 | 709,410.58 |
| 10/02/2014 | 133 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE | 2990-000 | | 37.66 | 709,372.92 |
| 10/02/2014 | | WELLS FARGO BANK, N.A.<br>401 LINDEN ST. | WIRE TRANSFER-SECURED CLAIM (PER COURT ORDER DATED 8-28-14; SALE OF SCRANTON LOCATION) | 4110-000 | | 540,727.97 | 168,644.95 |
| 10/03/2014 | [11] | MRL VENTURES, LLC<br>1 ELY PARK BLVD., APT. L1<br>BINGHAMTON , NY 13905 | SALE OF PERSONAL PROPERTY (PER COURT ORDER DATED 8-28-14)-SCHUYLKILL MALL | 1129-000 | 5,700.00 | | 174,344.95 |
| 10/06/2014 | [14] | AMERICAN ELECTRIC POWER<br>301 CLEVELAND AVE, SW<br>CANTON , OH 44701 | REFUND<br>PRINCETON, VA (ACCT# 021 020 301 3) | 1229-000 | 58.29 | | 174,403.24 |
| 10/06/2014 | [14] | AMERCIAN ELECTRIC POWER<br>301 CLEVELAND AVE SW<br>CANTON , OH 44701 | REFUND<br>BECKLEY, VW (ACCT# 022 494 991 3) | 1229-000 | 43.43 | | 174,446.67 |
| | | | Page Subtotals | | 21,551.72 | 540,886.83 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/06/2014 | [14] | COMMONWEALTH OF PA DEPARTMENT OF ENVIRONMENTAL PROTECTION | MINE SUBSIDANCE REFUND | 1229-000 | 23.80 | | 174,470.47 |
| 10/06/2014 | [14] | DARLING INTERNATIONAL, INC. 825 WILSON AVENUE NEWARK , NJ 07105 | REFUND - GREASE | 1229-000 | 20.70 | | 174,491.17 |
| 10/06/2014 | | Transfer from Acct # xxxxxx0106 | Transfer of Funds (Estate Funds from Sale of Wyoming Valley Mall, PA Property) | 9999-000 | 1,750.00 | | 176,241.17 |
| 10/07/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 117.00 | 176,124.17 |
| 10/07/2014 | | Transfer to Acct # xxxxxx0106 | Transfer of Funds (Real Estate Deposit for Schuylkill Mall Location) | 9999-000 | | 5,700.00 | 170,424.17 |
| 10/08/2014 | | Transfer from Acct # xxxxxx0106 | Transfer of Funds (Estate Funds from Sale of Kingston, PA Property) | 9999-000 | 150,000.00 | | 320,424.17 |
| 10/09/2014 | [1] | BRIDGE TRUST TITLE GROUP 2108 W. LABUMUM AVENUE RICHMOND , VA 23227 | SALE OF FRANCHISE (KINGSTON, PA; PER COURT ORDER DATED 8-28-14) | | 1,278,881.99 | | 1,599,306.16 |
| | | | STORE NO. 372 510 PIERCE ST. KINGSTON, PA 18704        1,350,000.00 | 1110-000 | | | |
| | | | MUNICIPAL LIEN        (613.56) | 2500-000 | | | |
| | | | ESCROW FOR SEWER FEES        (1,000.00) | 2500-000 | | | |
| | | | TRANSFER TAX        (10,000.00) | 2500-000 | | | |

Page Subtotals        1,430,676.49        5,817.00

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | DELINQUENT REAL ESTATE TAXES (54,446.52) | 4800-000 | | | |
| | | | 2014 REAL ESTATE TAXES (3,074.67) | 4800-000 | | | |
| | | | 2014 SCHOOL TAXES (1,983.26) | 4800-000 | | | |
| 10/09/2014 | 134 | ARBY'S RESTAURANT GROUP, INC. | ADMINISTRATIVE CLAIM (PER COURT ORDER DATED 8-28-14) | 6950-000 | | 4,197.35 | 1,595,108.81 |
| 10/09/2014 | 135 | UPS P.O. BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL | 2990-000 | | 19.71 | 1,595,089.10 |
| 10/13/2014 | 136 | ARBY'S RESTAURANT GROUP, INC. | ADMINISTRATIVE CLAIM (PER COURT ORDER DATED 8-28-14) | 6950-000 | | 9,440.45 | 1,585,648.65 |
| 10/13/2014 | | WELLS FARGO BANK, N.A. 401 LINDEN ST. | WIRE TRANSFER-SECURED CLAIM (PER COURT ORDER DATED 8-28-14; SALE OF SCRANTON LOCATION) | 4110-000 | | 1,053,626.96 | 532,021.69 |
| 10/16/2014 | 137 | UPS P.O. BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL | 2990-000 | | 35.87 | 531,985.82 |
| 10/20/2014 | [14] | AMERICAN ELECTRIC POWER 301 CLEVELAND AVE P.O. BOX 24400 CANTON , OH 44701-4400 | REFUND (West Virginia Arby's; Account Number 029-449-033-2) | 1229-000 | 2,354.61 | | 534,340.43 |

Page Subtotals 1,281,236.60 1,067,320.34

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

Case No: 10-06556
Case Name: DIJAN, INC.

Taxpayer ID No: **-***3301
For Period Ending: 11/1/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0104 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/21/2014 | 138 | APPALACHIAN POWER<br>P.O. BOX 24413<br>CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3) | 2990-000 | | 23.77 | 534,316.66 |
| 10/21/2014 | 139 | GLEN SUMMIT SPRINGS WATER COMPANY, INC.<br>P.O. BOX 129<br>MOUNTAINTOP , PA 18707 | WATER BILL (ACCT. NO. 002842) | 2990-000 | | 11.50 | 534,305.16 |
| 10/21/2014 | 140 | SANITARY BOARD OF BLUEFIELD<br>P.O. BOX 1870<br>BLUEFIELD , WV 24701 | SEWER BILL (ACCT. NO. 01 0005804544) | 2990-000 | | 21.68 | 534,283.48 |
| 10/21/2014 | 141 | WEST VIRGINIA AMERICAN WATER<br>P.O. BOX 371880<br>PITTSBURGH , PA 15250-7880 | WATER BILL (ACCT. NO. 1028-220005804544) | 2990-000 | | 39.80 | 534,243.68 |
| 10/21/2014 | 142 | CARD SERVICES<br>P.O. BOX 13337<br>PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (FILING & SERVICE FEES & COURT CALL FEES) | 2990-000 | | 1,120.06 | 533,123.62 |
| 10/28/2014 | [14] | BRIDGETRUST TITLE GROUP<br>2108 W. LABURNUM AVE, SUITE 110<br>RICJAMOND , VA 23227 | REFUND<br>FROM KINGSTON ESCROW | 1229-000 | 7.88 | | 533,131.50 |
| 10/28/2014 | [14] | PRIME RATE PREMIUM FINANCE CORPORATION<br>P.O. BOX 100507<br>FLORENCE , S.C. 29502 | REFUND | 1229-000 | 25.35 | | 533,156.85 |
| | | | Page Subtotals | | 33.23 | 1,216.81 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/28/2014 | 143 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56<br>LEHIGHTON, PA 18235 | ATTORNEY FOR TRUSTEE FEES (PER COURT ORDER DATED 10-27-14) | 3110-000 | | 28,518.00 | 504,638.85 |
| 10/28/2014 | 144 | WILLIAM G. SCHWAB & ASSOCIATES<br>PO BOX 56<br>LEHIGHTON, PA 18235 | ATTORNEY FOR TRUSTEE EXPENSES (PER COURT ORDER DATED 10-27-14) | 3120-000 | | 152.30 | 504,486.55 |
| 10/30/2014 | 145 | Trustee Insurance Agency<br>2813 West Main Street<br>Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 9,236.25 | 495,250.30 |
| 11/03/2014 | 146 | VERIZON<br>P.O. BOX 660794<br>DALLAS , TX 75266-0794 | ADMINISTRATIVE EXPENSE (CONFERENCE CALL FEE - SALE OF PERISHABLE ITEMS) | 2990-000 | | 50.16 | 495,200.14 |
| 11/06/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 542.00 | 494,658.14 |
| 11/07/2014 | [11] | MRL VENTURES, LLC<br>1 ELY PARK BLVD., APT. L1<br>BINGHAMTON , NY 13905 | SALE OF PERSONAL PROPERTY (SCHUYLKILL MALL; PER COURT ORDER DATED 8-28-14) | 1129-000 | 51,300.00 | | 545,958.14 |
| 11/10/2014 | [11] | MRL VENTURES, LLC<br>1 ELY PARK BLVD., APT. L1<br>BINGHAMTON , NY 13905 | SALE OF PERSONAL PROPERTY (LYCOMING MALL; PER COURT ORDER DATED 8-28-14) | 1129-000 | 41,400.00 | | 587,358.14 |
| 11/10/2014 | | Transfer from Acct # xxxxxx0106 | Transfer of Funds (Estate Funds from Sale of Schuylkill Mall Property) | 9999-000 | 5,700.00 | | 593,058.14 |

Page Subtotals     98,400.00     38,498.71

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/10/2014 | | Transfer from Acct # xxxxxx0106 | Transfer of Funds (Estate Funds from Sale of Lycoming Mall Property) | 9999-000 | 4,600.00 | | 597,658.14 |
| 11/11/2014 | [16] | DEVON SELF STORAGE HOLDINGS (US) LLC ARF 2000 POWELL ST., SUITE 1240 EMERYVILLE , CA 94608 | SETTLEMENT OF ADVERSARY (5-14-00200; PER COURT ORDER DATED 11-6-14) | 1249-000 | 1,850.00 | | 599,508.14 |
| 11/11/2014 | [6] | FIRST COMMUNITY BANK ONE STAFFORD COMMONS P.O. BOX 5939 PRINCETON , WV 24740 | CLOSE BANK ACCOUNT | 1129-000 | 529.09 | | 600,037.23 |
| 11/11/2014 | 147 | US POSTMASTER Lehighton , PA 18235 | POSTAGE | 2990-000 | | 4.05 | 600,033.18 |
| 11/11/2014 | 148 | ARBY'S RESTAURANT GROUP, INC. | ADMINISTRATIVE CLAIM (PER COURT ORDER DATED 8-28-14) | 6950-000 | | 5,829.18 | 594,204.00 |
| 11/11/2014 | 149 | ARBY'S RESTAURANT GROUP, INC. | ADMINISTRATIVE CLAIM (PER COURT ORDER DATED 8-28-14) | 6950-000 | | 6,041.88 | 588,162.12 |
| 11/11/2014 | 150 | MICHAEL G. STEPHENS P.O. BOX 533 WYTHEVILLE , VA 24382-0533 | ADMINISTRATIVE EXPENSE (MOWING FEE - WYTHEVILLE, VA PROPERTY) | 2990-000 | | 100.00 | 588,062.12 |
| 11/11/2014 | 151 | COUNTY WASTE P.O. BOX 74 247 ROUTE 590 GREELEY , PA 18425 | ADMINISTRATIVE EXPENSE (DUMPSTER FOR REMOVAL OF WASTE AT FRANCHISE LOCATIONS) | 2990-000 | | 480.00 | 587,582.12 |
| | | | Page Subtotals | | 6,979.09 | 12,455.11 | |

Case 5:10-bk-06556-JJT    Doc 759    Filed 11/13/17    Entered 11/13/17 08:41:06    Desc
Main Document      Page 38 of 77

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/17/2014 | 152 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (SERVICE FEES) | 2990-000 | | 439.95 | 587,142.17 |
| 11/20/2014 | [11] | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGOLD , PA 17960 | SALE OF PERSONAL PROPERTY PER COURT ORDER DATED 11/03/14 | 1129-000 | 6,950.00 | | 594,092.17 |
| 11/24/2014 | [14] | MOUNTAINEER GAS COMPANY 2401 SISSONVILLE DRIVE CHARLESTON , WV 25387 | REFUND | 1229-000 | 26.72 | | 594,118.89 |
| 11/25/2014 | 153 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,476.14 | 592,642.75 |
| 12/08/2014 | 154 | SANITARY BOARD OF BLUEFIELD P.O. BOX 1870 BLUEFIELD , WV 24701 | FINAL SEWER BILL | 2990-000 | | 25.22 | 592,617.53 |
| 12/08/2014 | 155 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,401.66 | 591,215.87 |
| 12/09/2014 | 156 | 321 DEVELOPMENT, INC. 205 NORTH MAIN AVENUE SCRANTON , PA 18504 | RENT PAYMENT (AUGUST TO NOVEMBER 2014) | 2410-000 | | 8,931.68 | 582,284.19 |
| 12/16/2014 | 157 | ARBY'S RESTAURANT GROUP, INC. | ADMINISTRATIVE RENT (VIRGINIA & WEST VIRGINIA FRANCHISE LOCATIONS) | 6950-000 | | 36,014.70 | 546,269.49 |
| | | | Page Subtotals | | 6,976.72 | 48,289.35 | |

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/16/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 597.00 | 545,672.49 |
| 12/18/2014 | 158 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (SERVICE FEES) | 2990-000 | | 268.16 | 545,404.33 |
| 01/05/2015 | 159 | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM | 2300-000 | | 553.41 | 544,850.92 |
| 01/05/2015 | 160 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,510.00 | 543,340.92 |
| 01/06/2015 | 161 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEE (PER COURT ORDER DATED 11-3-14) | 3610-000 | | 695.00 | 542,645.92 |
| 01/06/2015 | 162 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES (PER COURT ORDER DATED 11-3-14) | 3620-000 | | 1,165.74 | 541,480.18 |
| 01/14/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 611.00 | 540,869.18 |
| 01/20/2015 | 163 | US POSTMASTER Lehighton , PA 18235 | POSTAGE | 2990-000 | | 3.09 | 540,866.09 |

| | | | | Page Subtotals | 0.00 | 5,403.40 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/20/2015 | 164 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5) | 2990-000 | | 31.16 | 540,834.93 |
| 01/20/2015 | 165 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3) | 2990-000 | | 49.37 | 540,785.56 |
| 01/22/2015 | 166 | QUILL CORPORATION P.O. BOX 37600 PHILADELPHIA , PA 19101-0600 | ADMINISTRATIVE EXPENSE (1099 FORMS) | 2990-000 | | 6.80 | 540,778.76 |
| 01/22/2015 | 167 | PINE GROVE JOINT TREATMENT AUTHORITY 115 MIFFLIN STREET PINE GROVE , PA 17963 | SEWER BILL (ACCT. NO. 200174) | 2990-000 | | 466.67 | 540,312.09 |
| 01/22/2015 | 168 | PINE GROVE JOINT TREATMENT AUTHORITY 115 MIFFLIN STREET PINE GROVE , PA 17963 | SEWER BILL (ACCT. NO. 200174) | 2990-000 | | 215.82 | 540,096.27 |
| 01/26/2015 | 169 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3) | 2990-000 | | 40.69 | 540,055.58 |
| 01/29/2015 | 170 | Trustee Insurance Agency 2813 West Main Street Kalamazoo, MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,510.00 | 538,545.58 |

Page Subtotals     0.00     2,320.51

Case No:   **10-06556**
Case Name:   **DIJAN, INC.**

Taxpayer ID No:   **\*\*-\*\*\*3301**
For Period Ending:   **11/1/2017**

Trustee Name:   **William G. Schwab**
Bank Name:   **EagleBank**
Account Number/CD#:   **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit):   **10,000,000.00**
Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/09/2015 | [6] | WELLS FARGO BANK, N.A. P.O. BOX 5104 SIOUX FALLS , SD 57117-5104 | CLOSE BANK ACCOUNT | 1129-000 | 26.98 | | 538,572.56 |
| 02/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 576.00 | 537,996.56 |
| 02/16/2015 | 171 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5) | 2990-000 | | 57.67 | 537,938.89 |
| 02/19/2015 | 172 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3) | 2990-000 | | 47.22 | 537,891.67 |
| *02/24/2015 | 173 | TURNER & JOHNS, PLLC 216 BROOKS STREET, SUITE 200 CHARLESTON , WV 25301 | ADMINISTRATIVE EXPENSE (INSPECTIONS) | 2990-000 | | 459.32 | 537,432.35 |
| 03/02/2015 | 174 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,510.00 | 535,922.35 |
| 03/03/2015 | [17] | MARY F. RINALDI CLERK OF JUDICIAL RECORDS LACKAWANNA COUNTY COURT HOUSE 200 NORTH WASHINGTON AVE SCRANTON , PA 18503-1551 | RESTITUTION COMM. V. CHRISTOPHER HUGHES (CP-35-CR-0001466-2014) | 1229-000 | 345.00 | | 536,267.35 |
| | | | Page Subtotals | | 371.98 | 2,650.21 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

Case No:    **10-06556**

Case Name:    **DIJAN, INC.**

Taxpayer ID No:    **\*\*-\*\*\*3301**

For Period Ending:    **11/1/2017**

Trustee Name:    **William G. Schwab**

Bank Name:    **EagleBank**

Account Number/CD#:    **\*\*\*\*\*\*0104 Checking Account**

Blanket bond (per case limit):    **10,000,000.00**

Separate bond (if applicable):    **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2015 | | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM REFUND | 2300-000 | | (207.53) | 536,474.88 |
| 03/10/2015 | 175 | NAJ, LLC 216 BROOKS STREET, SUITE 200 CHARLESTON , WV 25301 | ADMINISTRATIVE EXPENSE (INSPECTIONS) | 2990-000 | | 1,009.32 | 535,465.56 |
| 03/10/2015 | 176 | US POSTMASTER Lehighton , PA 18235 | POSTAGE | 2990-000 | | 8.81 | 535,456.75 |
| *03/10/2015 | | TURNER & JOHNS, PLLC 216 BROOKS STREET, SUITE 200 CHARLESTON , WV 25301 | ADMINISTRATIVE EXPENSE (INSPECTIONS) ReversalCHECK WRITTEN TO INCORRECT PAYEE | 2990-000 | | (459.32) | 535,916.07 |
| 03/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 516.00 | 535,400.07 |
| 03/16/2015 | 177 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5) | 2990-000 | | 57.66 | 535,342.41 |
| 03/23/2015 | 178 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3) | 2990-000 | | 42.40 | 535,300.01 |
| 03/30/2015 | 179 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,510.00 | 533,790.01 |
| | | | Page Subtotals | | 0.00 | 2,477.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)

**Exhibit 9**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/06/2015 | [14] | DR. PEPPER/SEVEN UP. INC. 5301 LEGACY DRIVE PLANO , TEXAS 75024 | REFUND | 1229-000 | 1,592.00 | | 535,382.01 |
| 04/06/2015 | 180 | US POSTMASTER Lehighton , PA 18235 | POSTAGE | 2990-000 | | 10.62 | 535,371.39 |
| 04/09/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 570.00 | 534,801.39 |
| 04/13/2015 | 181 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5) | 2990-000 | | 57.66 | 534,743.73 |
| 04/21/2015 | [13] | INSURANCE BROKERAGE SETTLEMENT C/O RUST CONSULTING, INC. P.O. BOX 2430 FARIBAULT , MN 55021-9130 | INSURANCE DISTRIBUTION | 1249-000 | 10.00 | | 534,753.73 |
| 04/21/2015 | 182 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (COURT CALL FEES) | 2990-000 | | 19.33 | 534,734.40 |
| 04/27/2015 | 183 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3) | 2990-000 | | 42.40 | 534,692.00 |
| 04/28/2015 | 184 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,510.00 | 533,182.00 |
| | | | Page Subtotals | | 1,602.00 | 2,210.01 | |

UST Form 101-7-TDR (10/1/2010) (Page 44)

**Exhibit 9**

Case No:  **10-06556**
Case Name:  **DIJAN, INC.**

Taxpayer ID No:  **\*\*-\*\*\*3301**
For Period Ending:  **11/1/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **EagleBank**
Account Number/CD#:  **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2015 | 185 | RAYMARK CONSTRUCTION, INC. P.O. BOX 445 CHARLESTON , WV 25322 | ADMINISTRATIVE EXPENSE (REPAIRS TO CHARLESTON, WV PROPERTY) | 2420-000 | | 1,800.00 | 531,382.00 |
| 05/06/2015 | [18] | OAK POINT PARTNERS, INC 1540 EAST DUNDEE ROAD, STE 240 PALATINE , IL 60074 | REMNANT SALE- INTANGIBLES (SOLD AFTER NOTICE TO HIGHEST BIDDER) PER COURT ORDER DATED 05-01-15 | 1229-000 | 5,000.00 | | 536,382.00 |
| 05/06/2015 | 186 | FIRST COMMONWEALTH FCU PO BOX 20450 LEHIGH VALLEY , PA 18002-0450 | SERVICE FEE (SALE OF REAL PROPERTY) | 2990-000 | | 334.96 | 536,047.04 |
| 05/06/2015 | 187 | FIRST COMMONWEALTH FCU PO BOX 20450 LEHIGH VALLEY , PA 18002-0450 | SERVICE FEES (SALE OF REAL PROPERTY) | 2990-000 | | 176.00 | 535,871.04 |
| 05/12/2015 | 188 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5CY 06) | 2990-000 | | 57.66 | 535,813.38 |
| 05/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 550.00 | 535,263.38 |
| 05/21/2015 | 189 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3CY 06) | 2990-000 | | 42.40 | 535,220.98 |
| 06/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 568.00 | 534,652.98 |

Page Subtotals    5,000.00    3,529.02

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 10-06556 | Trustee Name: | William G. Schwab |
| Case Name: | DIJAN, INC. | Bank Name: | EagleBank |
| | | Account Number/CD#: | ******0104 Checking Account |
| Taxpayer ID No: | **-***3301 | Blanket bond (per case limit): | 10,000,000.00 |
| For Period Ending: | 11/1/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/29/2015 | 190 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,510.00 | 533,142.98 |
| 07/08/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 549.00 | 532,593.98 |
| 07/14/2015 | 191 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,510.00 | 531,083.98 |
| 07/29/2015 | 192 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM | 2420-000 | | 1,510.00 | 529,573.98 |
| 07/29/2015 | 193 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5 CY 06) | 2990-000 | | 117.31 | 529,456.67 |
| 07/29/2015 | 194 | APPALACHIAN POWER P.O. BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3 CY 06) | 2990-000 | | 45.72 | 529,410.95 |
| 08/06/2015 | 195 | TOWN OF WYTHEVILLE PO BOX 533 WYTHEVILLE , VA 24382 | PROPERTY MAINTENANCE (MOW GRASS; LOT 4TH STREET) | 2420-000 | | 50.00 | 529,360.95 |
| 08/11/2015 | [13] | GREAT AMERICAN INSURANCE COMPANY PO BOX 297 CINCINNATI , OH 45201 | INSURANCE CLAIM | 1249-000 | 2,977.70 | | 532,338.65 |
| | | | Page Subtotals | | 2,977.70 | 5,292.03 | |

Case 5:10-bk-06556-JJT    Doc 759    Filed 11/13/17    Entered 11/13/17 08:41:06    Desc
Main Document      Page 46 of 77

Case No:   **10-06556**
Case Name:   **DIJAN, INC.**

Taxpayer ID No:   **\*\*-\*\*\*3301**
For Period Ending:   **11/1/2017**

Trustee Name:   **William G. Schwab**
Bank Name:   **EagleBank**
Account Number/CD#:   **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit):   **10,000,000.00**
Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/11/2015 | 196 | APPLACHIAN POWER<br>PO BOX 24401<br>CANTON , OH 44701-4401 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5 CY 06) | 2990-000 | | 58.45 | 532,280.20 |
| 08/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 566.00 | 531,714.20 |
| 08/28/2015 | 197 | APPALACHIAN POWER<br>PO BOX 24413<br>CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3 CY 06) | 2990-000 | | 23.44 | 531,690.76 |
| 08/31/2015 | 198 | Trustee Insurance Agency<br>2813 West Main Street<br>Kalamazoo , MI 49006 | INSURANCE PREMIUM (INVOICE NO. 5190) | 2420-000 | | 1,510.00 | 530,180.76 |
| 09/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 564.00 | 529,616.76 |
| 09/15/2015 | 199 | APPALACHIAN POWER<br>PO BOX 24413<br>CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5 CY 06) | 2990-000 | | 59.69 | 529,557.07 |
| 09/22/2015 | 200 | APPALACHIAN POWER<br>PO BOX 24413<br>CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3 CY 06) | 2990-000 | | 22.15 | 529,534.92 |
| 10/09/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 545.00 | 528,989.92 |

Page Subtotals       0.00       3,348.73

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/14/2015 | 201 | APPALACHIAN POWER<br>PO BOX 24401<br>CANTON, OH 44701-4401 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5 CY 06) | 2990-000 | | 59.94 | 528,929.98 |
| 10/23/2015 | 202 | APPALACHIAN POWER<br>PO BOX 24401<br>CANTON , OH 44701-4401 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3 CY 06) | 2990-000 | | 22.15 | 528,907.83 |
| 10/23/2015 | 203 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE (MISC. MAILINGS) | 2990-000 | | 3.87 | 528,903.96 |
| 10/29/2015 | 204 | TRUSTEE INSURANCE AGENCY<br>2813 WEST MAIN<br>KALAMAZOO , MI 49006 | INSURANCE PREMIUM (WEST CHARLESTON ST. & WYTHEVILLE, WV) | 2420-000 | | 1,510.00 | 527,393.96 |
| 11/04/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 562.00 | 526,831.96 |
| 11/09/2015 | 205 | TOWN OF WYTHEVILLE<br>PO BOX 533<br>WYTHEVILLE , VA 24382 | PROPERTY MAINTENANCE (MOW GRASS; LOT 4TH STREET) | 2420-000 | | 50.00 | 526,781.96 |
| 11/11/2015 | 206 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE (SERVICE OF MISC. DOCUMENTS AND MISC. MAILINGS) | 2990-000 | | 14.55 | 526,767.41 |
| 11/13/2015 | 207 | APPALACHIAN POWER<br>PO BOX 24401<br>CANTON , OH 44701-4401 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5 CY 06) | 2990-000 | | 60.02 | 526,707.39 |
| | | | Page Subtotals | | 0.00 | 2,282.53 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/13/2015 | 208 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE (SERVICE OF ORDER SETTING RESPONSE DEADLINE; MTN. TO SELL CHARLESTON, WV PROPERTY) | 2990-000 | | 13.32 | 526,694.07 |
| 11/17/2015 | 209 | GOLDMAN ASSOCIATES, INC.<br>1014 BRIDGE ROAD<br>PO BOX 271<br>CHARLESTON , WV 25321 | PROPERTY MAINTENANCE (301 VIRGINIA ST. WEST, CHARLESTON, WV) | 2420-000 | | 230.00 | 526,464.07 |
| 11/17/2015 | 210 | CARD SERVICES<br>P.O. BOX 13337<br>PHILADELPHIA , PA 19101-3337 | FILING FEE (MTN. TO SELL CHARLESTON, WV PROPERTY) | 2990-000 | | 176.00 | 526,288.07 |
| 11/25/2015 | 211 | Trustee Insurance Agency<br>2813 West Main Street<br>Kalamazoo , MI 49006 | INSURANCE PREMIUM (INVOICE NO. 5712) | 2420-000 | | 1,510.00 | 524,778.07 |
| 12/08/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 541.00 | 524,237.07 |
| 12/09/2015 | 212 | FIRST COMMONWEALTH FCU<br>PO BOX 20450<br>LEHIGH VALLEY , PA 18002-0450 | SERVICE FEES (MTN. TO SELL CHARLESTON, WV PROPERTY & ORDER SETTING RESPONSE DEADLINE) | 2990-000 | | 977.76 | 523,259.31 |
| 12/16/2015 | 213 | APPALACHIAN POWER<br>PO BOX 24413<br>CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5 CY 06) | 2990-000 | | 42.01 | 523,217.30 |

| | | | | Page Subtotals | 0.00 | 3,490.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)

**Exhibit 9**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/22/2015 | 214 | Trustee Insurance Agency<br>2813 West Main Street<br>Kalamazoo , MI 49006 | INSURANCE PREMIUM (INVOICE NO. 5875 - JAN. 1, 2016) | 2420-000 | | 1,510.00 | 521,707.30 |
| 12/23/2015 | 215 | APPALACHIAN POWER<br>PO BOX 24413<br>CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-033-2-3 CY 06) | 2990-000 | | 45.82 | 521,661.48 |
| 01/13/2016 | 216 | LTD INTERNATIONAL SURETIES<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS , LA 70139 | Bond #016026361 | 2300-000 | | 395.79 | 521,265.69 |
| 01/13/2016 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 556.00 | 520,709.69 |
| 01/18/2016 | 217 | APPALACHIAN POWER<br>PO BOX 24413<br>CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 022-649-033-2-5 CY 06) | 2990-000 | | 60.12 | 520,649.57 |
| 01/19/2016 | | J. NICHOLAS BARTH, ESQUIRE<br>P.O. BOX 129<br>CHARLESTON , WV 25321 | SALE OF REAL ESTATE (301 VIRGINIA ST., CHARLESTON, WV) (PER COURT ORDER DATED 12-23-15) | | 3,022.73 | | 523,672.30 |
| | [3] | | 25302 STORE NO. 5081 301 VIRGINIA ST. WEST CHARLESTON, WV-J. Nicholas Barth, Esquire 100,000.00 | 1110-000 | | | |
| | | | CITY/COUNTY TAX STAMPS-J. Nicholas Barth, Esquire (440.00) | 2500-000 | | | |
| | | | MUNICIPAL FEES-City of Charleston (448.09) | 2500-000 | | | |
| | | | Page Subtotals | | 3,022.73 | 2,567.73 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 10-06556 | | | Trustee Name: | William G. Schwab | |
| Case Name: | DIJAN, INC. | | | Bank Name: | EagleBank | |
| | | | | Account Number/CD#: | ******0104 Checking Account | |
| Taxpayer ID No: | **-***3301 | | | Blanket bond (per case limit): | 10,000,000.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| | | | REALTOR COMMISSION- Goldman & Associates (6,000.00) | 3510-000 | | | |
| | | | REAL ESTATE TAX-Kanawha County Sheriff (90,089.18) | 4700-000 | | | |
| 01/29/2016 | 218 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM (INVOICE NO. 6008) | 2420-000 | | 755.00 | 522,917.30 |
| 02/09/2016 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 555.00 | 522,362.30 |
| 02/23/2016 | 219 | BUSINESS CARD SERVICES PO BOX 84030 COLUMBUS , GA 31908-4030 | FILING FEES (MOTION TO SELL WYTHEVILLE, VA PROPERTY) | 2990-000 | | 176.00 | 522,186.30 |
| 02/26/2016 | 220 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (MISC. MAILINGS) | 2990-000 | | 19.83 | 522,166.47 |
| 02/26/2016 | 221 | APPALACHIAN POWER PO BOX 24413 CANTON , OH 44701-4413 | ELECTRIC BILL (ACCT. NO. 029-449-03-2-3-CY 06) | 2990-000 | | 45.25 | 522,121.22 |
| 03/04/2016 | 222 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM (INVOICE NO. 2470) | 2420-000 | | 1,071.60 | 521,049.62 |
| 03/04/2016 | 223 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM (INVOICE NO. 6142) | 2420-000 | | 755.00 | 520,294.62 |

| | | | Page Subtotals | 3,022.73 | 3,377.68 | |

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/07/2016 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 519.00 | 519,775.62 |
| 03/15/2016 | 224 | CARD SERVICES PO BOX 13337 PHILADELPHIA , PA 19101-3337 | FILING & SERVICE FEES (NOTICE - MTN. TO SELL WYTHEVILLE, VA) | 2990-000 | | 308.77 | 519,466.85 |
| 03/25/2016 | 225 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (MISCELLANEOUS FILINGS AND SERVICES) | 2990-000 | | 29.74 | 519,437.11 |
| 03/29/2016 | 226 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM (INVOICE NO. 6307) | 2420-000 | | 755.00 | 518,682.11 |
| 04/22/2016 | 227 | CARD SERVICES PO BOX 3337 PHILADELPHIA , PA 19101-3337 | FILING & SERVICE FEES (CORRECTED NOTICE & MTN. TO SELL WYTHEVILLE, VA) | 2990-000 | | 546.56 | 518,135.55 |
| 04/26/2016 | 228 | BUSINESS CARD SERVICES PO BOX 84030 COLUMBUS , GA 31008-4030 | COURT CALL FEE (HEARING FOR THE MTN. TO SELL WYTHEVILLE, VA PROPERTY) | 2990-000 | | 30.00 | 518,105.55 |
| 05/09/2016 | 229 | UPS | UPS OVERNIGHT FEE | 2990-000 | | 28.83 | 518,076.72 |
| 05/16/2016 | | LACY, CAMPELL & MUNIQUE, P.C. P.O. BOX 120 WYTHEVILLE , VA 24382 | SALE OF REAL ESTATE (1040 NORTH 4TH ST., WITHEVILLE, VA) (PER COURT ORDER DATED 4-21-16) | | 143,656.50 | | 661,733.22 |
| | | | Page Subtotals | | 143,656.50 | 2,217.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 52)

**Exhibit 9**

Case No:   **10-06556**
Case Name:   **DIJAN, INC.**

Taxpayer ID No:   **\*\*-\*\*\*3301**
For Period Ending:   **11/1/2017**

Trustee Name:   **William G. Schwab**
Bank Name:   **EagleBank**
Account Number/CD#:   **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit):   **10,000,000.00**
Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [4] | | STORE NO. 1653 1040 NORTH 4TH ST.,WYTHE VILLE, VA 24382 -Lacy, Campell & Munique, P.C.   155,000.00 | 1110-000 | | | |
| | | | Deed-City/County tax/stamps   (226.25) | 2500-000 | | | |
| | | | Deed-State tax/stamps   (226.25) | 2500-000 | | | |
| | | | MIsc expense-Certificate of Satisfaction   (41.00) | 2500-000 | | | |
| | | | Commission-MKB Realtors   (10,850.00) | 3510-000 | | | |
| 05/16/2016 | [19] | WELLSFARGO P.O. BOX 5104 SIOUX FALLS , SD 57117 | CLOSE BANK ACCOUNT (BALANCE OF WELLS FARGO BANK ACCOUNT ENDING IN 0669)BALANCE OF WELLS FARGO BANK ACCOUNT ENDING #0669 | 1229-000 | 9.88 | | 661,743.10 |
| 06/15/2016 | 230 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER CINCINNATI , OH 45999-0012 | 2014 TAX RETURN FEES OWED | 2810-000 | | 5,551.00 | 656,192.10 |
| 06/24/2016 | 231 | CARD SERVICES PO BOX 13337 PHILADELPHIA , PA 19101-3337 | REIMBURSEMENT OF EXPENSES (NOTICE & APPLICATION FOR COMPENSATION TO SPECIAL COUNSEL, VOGEL & CROMWELL, LLC) | 2990-000 | | 709.29 | 655,482.81 |
| 07/25/2016 | 232 | CARD SERVICES PO BOX 13337 PHILADELPHIA , PA 19101-3337 | FILING & SERVICE FEES (FINAL FEE APP - FEGLEY & ASSOCIATES) | 2990-000 | | 768.60 | 654,714.21 |
| | | | Page Subtotals | | 143,666.38 | 7,028.89 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0104 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/05/2016 | 233 | FEGLEY & ASSOCIATES, PC 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTANT COMPENSATION (PER COURT ORDER DATED 7-28-16) | 3410-000 | | 4,335.00 | 650,379.21 |
| 09/14/2016 | 234 | Trustee Insurance Agency 2813 West Main Street Kalamazoo , MI 49006 | INSURANCE PREMIUM (INVOICE NO. 2673)) | 2420-000 | | 1,510.00 | 648,869.21 |
| 09/19/2016 | [14] | AMERICAN ELECTRIC POWER P.O. BOX 284 CONSHOHECKEN , PA 19428 | REFUND REFUND -ELECTRIC ACCT# 0280834952 | 1229-000 | 612.16 | | 649,481.37 |
| 10/07/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 1441 | 9999-000 | | 649,481.37 | 0.00 |

|  |  |  |  |  | Page Subtotals | 612.16 | 655,326.37 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 3,085,692.91 | 3,085,692.91 |
| Less:Bank Transfer/CD's | | 291,050.00 | 951,031.37 |
| **SUBTOTALS** | | 2,794,642.91 | 2,134,661.54 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 2,794,642.91 | 2,134,661.54 |

**Exhibit 9**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0106 Escrow Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/25/2014 | | Transfer from Acct # xxxxxx0104 | Transfer of Funds | 9999-000 | 134,000.00 | | 134,000.00 |
| 08/25/2014 | | Transfer from Acct # xxxxxx0104 | Transfer of Funds | 9999-000 | 5,500.00 | | 139,500.00 |
| 09/02/2014 | | Transfer from Acct # xxxxxx0104 | Transfer of Funds | 9999-000 | 150,000.00 | | 289,500.00 |
| 09/09/2014 | | Transfer from Acct # xxxxxx0104 | Transfer of Funds | 9999-000 | 6,350.00 | | 295,850.00 |
| 09/09/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 216.00 | 295,634.00 |
| 09/22/2014 | | EagleBank Bethesda , MD 20814 | BANK SERVICE FEE Reversal | 2600-000 | | (216.00) | 295,850.00 |
| 09/24/2014 | 101 | DEVINDER P. BHASIN 7720 MAIN STREET FOGELSVILLE , PA 18051 | NON-ESTATE RECEIPTS (DEPOSIT FOR SCHUYLKILL MALL; OUTBID) | 1290-000 | (5,500.00) | | 290,350.00 |
| 09/24/2014 | | Transfer to Acct # xxxxxx0104 | Transfer of Funds | 9999-000 | | 40,000.00 | 250,350.00 |
| 09/29/2014 | 102 | SKB PINE GROVE, LLC | NON-ESTATE RECEIPTS (OVERPAYMENT BY BUYER) | 1280-000 | (5,000.00) | | 245,350.00 |
| 09/29/2014 | | Transfer to Acct # xxxxxx0104 | Transfer of Funds (Estate Funds from Sale of Pine Grove, PA Property) | 9999-000 | | 89,000.00 | 156,350.00 |
| | | | Page Subtotals | | 285,350.00 | 129,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 55)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0106 Escrow Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/06/2014 | | Transfer to Acct # xxxxxx0104 | Transfer of Funds (Estate Funds from Sale of Wyoming Valley Mall, PA Property) | 9999-000 | | 1,750.00 | 154,600.00 |
| 10/07/2014 | | Transfer from Acct # xxxxxx0104 | Transfer of Funds (Real Estate Deposit for Schuylkill Mall Location) | 9999-000 | 5,700.00 | | 160,300.00 |
| 10/08/2014 | | Transfer to Acct # xxxxxx0104 | Transfer of Funds (Estate Funds from Sale of Kingston, PA Property) | 9999-000 | | 150,000.00 | 10,300.00 |
| 11/10/2014 | | Transfer to Acct # xxxxxx0104 | Transfer of Funds (Estate Funds from Sale of Schuylkill Mall Property) | 9999-000 | | 5,700.00 | 4,600.00 |
| 11/10/2014 | | Transfer to Acct # xxxxxx0104 | Transfer of Funds (Estate Funds from Sale of Lycoming Mall Property) | 9999-000 | | 4,600.00 | 0.00 |

|  | Page Subtotals | 5,700.00 | 162,050.00 |
|---|---|---|---|
| **COLUMN TOTALS** | | 291,050.00 | 291,050.00 |
| Less:Bank Transfer/CD's | | 301,550.00 | 291,050.00 |
| **SUBTOTALS** | | (10,500.00) | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | (10,500.00) | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 56)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2016 | | Transfer from EagleBank | Transfer of funds | 9999-000 | 649,481.37 | | 649,481.37 |
| 10/13/2016 | 53001 | TOWN OF WYTHEVILLE<br>PO BOX 533<br>WYTHEVILLE , VA 24382 | PAYMENT OF SECURED PORTION OF CLAIM NO. 80 | 4800-000 | | 2,733.87 | 646,747.50 |
| 11/03/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 730.25 | 646,017.25 |
| 12/05/2016 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 902.72 | 645,114.53 |
| 01/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 901.56 | 644,212.97 |
| 01/12/2017 | 53002 | CARD SERVICES<br>PO BOX 13337<br>PHILADELPHIA , PA 19101-3337 | FILING/SERVICE FEES (NOTICE OF FINAL FEE APP TO FEGLEY & ASSOCIATES, PC) | 2990-000 | | 653.31 | 643,559.66 |
| 02/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 899.98 | 642,659.68 |
| | | | Page Subtotals | | 649,481.37 | 6,821.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 57)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/06/2017 | [14] | WELLS FARGO BANK, N.A. P.O. BOX 5104 SIOUX FALLS SD 57117-5104, SD - 571175104 | REFUND | 1229-000 | 1.33 | | 642,661.01 |
| 02/06/2017 | [14] | WELLS FARGO BANK, N.A. P.O. BOX 5104 SIOUX FALLS SD 57117-5104, SD - 571175104 | REFUND | 1229-000 | 11.14 | | 642,672.15 |
| *02/09/2017 | 53003 | FEGLEY & ASSOCIATES, PC 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | COMPENSATION TO ACCOUNTANT PER COURT ORDER DATED 2/8/17 | 3410-003 | | 1,240.00 | 641,432.15 |
| *02/27/2017 | 53004 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION REVERSED | 2100-003 | | 113,219.46 | 528,212.69 |
| *02/27/2017 | 53005 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION REVERSED | 2200-003 | | 2,029.85 | 526,182.84 |
| *02/27/2017 | 53006 | Clerk, US Bankruptcy Court Ronald Reagan Federal Building 228 Walnut Street Rm 320 Harrisburg, PA 17101 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION REVERSED | 2700-003 | | 350.00 | 525,832.84 |
| | | | Page Subtotals | | 12.47 | 116,839.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 58)

**Exhibit 9**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/27/2017 | 53007 | OFFICE OF THE UNITED STATES TRUSTEE 228 WALNUT STREET, ROOM 1190 PO BOX 969 HARRISBURG , PA 17108-0969 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 2950-003 | | 11,381.39 | 514,451.45 |
| *02/27/2017 | 53008 | William G. Schwab and Associates 811-1 Blakeslee Blvd Drive East PO Box 56 Lehighton, PA 18235 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 3110-003 | | 17,051.00 | 497,400.45 |
| *02/27/2017 | 53009 | William G. Schwab and Associates 811-1 Blakeslee Blvd Drive East PO Box 56 Lehighton, PA 18235 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 3120-003 | | 202.80 | 497,197.65 |
| *02/27/2017 | 53010 | VOGEL & CROMWELL LLC | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 3210-003 | | 1,980.00 | 495,217.65 |
| *02/27/2017 | 53011 | VOGEL & CROMWELL LLC | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 3220-003 | | 10.21 | 495,207.44 |
| *02/27/2017 | 53012 | LAW OFFICES OF BRIAN E MANNING 502 SOUTH BLAKELY STREET SUITE B DUNMORE , PA 18512 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6210-003 | | 19,727.27 | 475,480.17 |
| *02/27/2017 | 53013 | LAW OFFICES OF MARK J. CONWAY PC 502 SOUTH BLAKELY STREET DUNMORE , PA 18512 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6210-003 | | 5,299.45 | 470,180.72 |
| | | | Page Subtotals | | 0.00 | 55,652.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 59)                                                  **Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/27/2017 | 53014 | PR LYCOMING LIMITED PARTNERSHIP C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6920-003 | | 5,256.80 | 464,923.92 |
| *02/27/2017 | 53015 | PR LYCOMING LIMITED PARTNERSHIP C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6920-003 | | 25,378.14 | 439,545.78 |
| *02/27/2017 | 53016 | PR WYOMING VALLEY LIMITED PARTNERSH C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6920-003 | | 6,368.23 | 433,177.55 |
| *02/27/2017 | 53017 | PR WYOMING VALLEY LIMITED PARTNERSH C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6920-003 | | 25,378.14 | 407,799.41 |

Page Subtotals     0.00     62,381.31

UST Form 101-7-TDR (10/1/2010) (Page 60)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/27/2017 | 53018 | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION, P O BOX 280946 HARRISBURG P , A 17128-0946 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6820-003 | | 98,488.61 | 309,310.80 |
| *02/27/2017 | 53019 | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION, P O BOX 280946 HARRISBURG P , A 17128-0946 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6820-003 | | 2,332.13 | 306,978.67 |
| *02/27/2017 | 53020 | COMMONWEALTH OF PA UCTS DEPARTMENT OF LABOR AND INDUSTRY COLLECTIONS SUPPORT UNIT 651 BOAS STREET, ROOM 702 HARRISBURG , PA 17121 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 2820-003 | | 106,750.76 | 200,227.91 |
| *02/27/2017 | 53021 | JOHN MCLAUGHLIN - MCLAUGHLINS LANDS LANDSCAPING UNLIMITE 467 REAR GROVE STREET PRINGIE , PA 18704 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 586.19 | 199,641.72 |
| *02/27/2017 | 53022 | AMERICAN ELECTRIC POWER ATTN BANKRUPTCY 1 AEP WAY HURRICANE , WV 25526 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 186.92 | 199,454.80 |

| | | | Page Subtotals | | 0.00 | 208,344.61 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/27/2017 | 53023 | QUALITY AIR MECHANICAL INC<br>999 SOUTH MAIN ST<br>S WILLIAMSPORT , PA 17702 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 402.31 | 199,052.49 |
| *02/27/2017 | 53024 | BIMBO BAKERIES USA<br>255 BUSINESS CENTER DRIVE<br>HORSHAM , PA 19044 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 5,916.21 | 193,136.28 |
| *02/27/2017 | 53025 | UT & I INC<br>PO BOX 1056<br>MT LAUREL , NJ 08054 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 342.70 | 192,793.58 |
| *02/27/2017 | 53026 | JOHN D ECKHART, J&J HVAC & REFRIGER<br>REFRIGERATION LLC<br>28 TAMAQUA STREET<br>TAMAQUA , PA 18252 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 450.58 | 192,343.00 |
| *02/27/2017 | 53027 | NORTH BECKLEY PUBLIC<br>SERVICE DISTRICT<br>122 CLEAR WATER LANE<br>BECKLEY , WV 25801-9801 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6820-003 | | 189.38 | 192,153.62 |
| *02/27/2017 | 53028 | AIRGAS USA, LLC SOUTH DIVISION<br>AIRGAS USA LLC<br>2015 VAUGHN RD, BLDG 400<br>KENNESAW , GA 30144 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 492.48 | 191,661.14 |
| *02/27/2017 | 53029 | PPL ELECTRIC UTILITIES<br>827 Hausman Road<br>Allentown , PA 18104 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 2,015.98 | 189,645.16 |
| | | | Page Subtotals | | 0.00 | 9,809.64 | |

UST Form 101-7-TDR (10/1/2010) (Page 62)

**Exhibit 9**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/27/2017 | 53030 | WORKFORCE WEST VIRGINIA MARY B. MCLAUGHLIN, COUNSEL LEGAL SECTION 112 CALIFORNIA AVENUE CHARLESTON , WV 25305-0112 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION REVERSED | 6820-003 | | 4,918.33 | 184,726.83 |
| *02/27/2017 | 53031 | EMPIRE SCHUYLKILL LP C/O S. JOHN PRICE, JR., ESQUIRE LIPKIN, MARSHALL BOHORAD & THORNBURG PC 1940 W. NORWEGIAN ST., PO BOX 1280 POTTSVILLE , PA 17901-7280 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION REVERSED | 6920-003 | | 58,215.25 | 126,511.58 |
| *02/27/2017 | 53032 | ARBYS RESTAURANT GROUP INC ET AL C/O LISA P STOREY ESQ SR DIRECTOR FRANCHISE COUNSEL ARBYS REST GROUP INC 1155 PERIMETER CENTER WEST STE 1100 ATLANTA , GA 30338 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION REVERSED | 6950-003 | | 49,705.10 | 76,806.48 |
| *02/27/2017 | 53033 | WILLOW RUN FOODS P O BOX 1350 BINGHAMTON , NY 13902-1350 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION REVERSED | 6950-003 | | 27,560.64 | 49,245.84 |
| *02/27/2017 | 53034 | SCHUYLKILL COUNTY MUNICIPAL AUTHORI 221 SOUTH CENTRE STREET P.O. BOX 960 POTTSVILLE , PA 17901 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION REVERSED | 6820-003 | | 193.50 | 49,052.34 |

Page Subtotals                    0.00             140,592.82

UST Form 101-7-TDR (10/1/2010) (Page 63)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/27/2017 | 53035 | TRUSTWAVE 7599 CORPORATE WAY EDEN PRAIRIE , MN 55344 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 6,652.66 | 42,399.68 |
| *02/27/2017 | 53036 | K&D FACTORY SERVICE INC 1833 N CAMERON ST HARRISBURG , PA 17103 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6950-003 | | 1,181.32 | 41,218.36 |
| *02/27/2017 | 53037 | HALLSTEAD GREAT BEND JOINT SEWER AU PO BOX 747 GREAT BEND , PA 18821-0747 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 6820-003 | | 1,172.92 | 40,045.44 |
| *02/27/2017 | 53038 | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION, P O BOX 280946 HARRISBURG , P A 17128-0946 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION REVERSED | 7300-003 | | 40,045.44 | 0.00 |
| *02/28/2017 | | FEGLEY & ASSOCIATES, PC 2250 HICKORY ROAD, SUITE 20 PLYMOUTH MEETING , PA 19462 | COMPENSATION TO ACCOUNTANT PER COURT ORDER DATED 2/8/17 | 3410-003 | | (1,240.00) | 1,240.00 |
| *02/28/2017 | | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 2100-003 | | (113,219.46) | 114,459.46 |
| *02/28/2017 | | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Trustee Expenses | 2200-003 | | (2,029.85) | 116,489.31 |
| | | | Page Subtotals | | 0.00 | (67,436.97) | |

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/28/2017 | | Clerk, US Bankruptcy Court<br>Ronald Reagan Federal Building<br>228 Walnut Street Rm 320<br>Harrisburg, PA 17101 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 2700-003 | | (350.00) | 116,839.31 |
| *02/28/2017 | | OFFICE OF THE UNITED STATES TRUSTEE<br>228 WALNUT STREET, ROOM 1190<br>PO BOX 969<br>HARRISBURG , PA 17108-0969 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 2950-003 | | (11,381.39) | 128,220.70 |
| *02/28/2017 | | William G. Schwab and Associates<br>811-1 Blakeslee Blvd Drive East<br>PO Box 56<br>Lehighton, PA 18235 | ATTY FOR TRUSTEE 1ST INTERIM FEES | 3110-003 | | (17,051.00) | 145,271.70 |
| *02/28/2017 | | William G. Schwab and Associates<br>811-1 Blakeslee Blvd Drive East<br>PO Box 56<br>Lehighton, PA 18235 | ATTY FOR TRUSTEE 1ST INTERIM EXPENSATTY FOR TRUSTEE 1ST INTERIM EXPENSES | 3120-003 | | (202.80) | 145,474.50 |
| *02/28/2017 | | VOGEL & CROMWELL LLC | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 3210-003 | | (1,980.00) | 147,454.50 |
| *02/28/2017 | | VOGEL & CROMWELL LLC | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 3220-003 | | (10.21) | 147,464.71 |
| *02/28/2017 | | LAW OFFICES OF BRIAN E MANNING<br>502 SOUTH BLAKELY STREET<br>SUITE B<br>DUNMORE , PA 18512 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 6210-003 | | (19,727.27) | 167,191.98 |

|  |  |  | Page Subtotals | | 0.00 | (50,702.67) | |

UST Form 101-7-TDR (10/1/2010) (Page 65)                                                    **Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/28/2017 | | LAW OFFICES OF MARK J. CONWAY PC 502 SOUTH BLAKELY STREET DUNMORE , PA 18512 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6210-003 | | (5,299.45) | 172,491.43 |
| *02/28/2017 | | PR LYCOMING LIMITED PARTNERSHIP C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6920-003 | | (5,256.80) | 177,748.23 |
| *02/28/2017 | | PR LYCOMING LIMITED PARTNERSHIP C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6920-003 | | (25,378.14) | 203,126.37 |
| *02/28/2017 | | PR WYOMING VALLEY LIMITED PARTNERSH C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6920-003 | | (6,368.23) | 209,494.60 |

|  |  |  | Page Subtotals | | 0.00 | (42,302.62) | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/28/2017 | | PR WYOMING VALLEY LIMITED PARTNERSH C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG LLP 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6920-003 | | (25,378.14) | 234,872.74 |
| *02/28/2017 | | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION, P O BOX 280946 HARRISBURG P , A 17128-0946 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6820-003 | | (98,488.61) | 333,361.35 |
| *02/28/2017 | | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION, P O BOX 280946 HARRISBURG P , A 17128-0946 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6820-003 | | (2,332.13) | 335,693.48 |
| *02/28/2017 | | COMMONWEALTH OF PA UCTS DEPARTMENT OF LABOR AND INDUSTRY COLLECTIONS SUPPORT UNIT 651 BOAS STREET, ROOM 702 HARRISBURG , PA 17121 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 2820-003 | | (106,750.76) | 442,444.24 |
| *02/28/2017 | | JOHN MCLAUGHLIN - MCLAUGHLINS LANDS LANDSCAPING UNLIMITE 467 REAR GROVE STREET PRINGIE , PA 18704 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6950-003 | | (586.19) | 443,030.43 |

Page Subtotals     0.00     (233,535.83)

UST Form 101-7-TDR (10/1/2010) (Page 67)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/28/2017 | | AMERICAN ELECTRIC POWER ATTN BANKRUPTCY 1 AEP WAY HURRICANE , WV 25526 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6950-003 | | (186.92) | 443,217.35 |
| *02/28/2017 | | QUALITY AIR MECHANICAL INC 999 SOUTH MAIN ST S WILLIAMSPORT , PA 17702 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6950-003 | | (402.31) | 443,619.66 |
| *02/28/2017 | | BIMBO BAKERIES USA 255 BUSINESS CENTER DRIVE HORSHAM , PA 19044 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6950-003 | | (5,916.21) | 449,535.87 |
| *02/28/2017 | | UT & I INC PO BOX 1056 MT LAUREL , NJ 08054 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6950-003 | | (342.70) | 449,878.57 |
| *02/28/2017 | | JOHN D ECKHART, J&J HVAC & REFRIGER REFRIGERATION LLC 28 TAMAQUA STREET TAMAQUA , PA 18252 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6950-003 | | (450.58) | 450,329.15 |
| *02/28/2017 | | NORTH BECKLEY PUBLIC SERVICE DISTRICT 122 CLEAR WATER LANE BECKLEY , WV 25801-9801 | DRAFT DISTRIBUTION POSTED IN ERROR- TRANSACTION DRAFT REVERSED | 6820-003 | | (189.38) | 450,518.53 |

Page Subtotals          0.00          (7,488.10)

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/28/2017 | | AIRGAS USA, LLC SOUTH DIVISION<br>AIRGAS USA LLC<br>2015 VAUGHN RD, BLDG 400<br>KENNESAW , GA 30144 | DRAFT DISTRIBUTION POSTED IN ERROR-<br>TRANSACTION DRAFT REVERSED | 6950-003 | | (492.48) | 451,011.01 |
| *02/28/2017 | | PPL ELECTRIC UTILITIES<br>827 Hausman Road<br>Allentown , PA 18104 | DRAFT DISTRIBUTION POSTED IN ERROR-<br>TRANSACTION DRAFT REVERSED | 6950-003 | | (2,015.98) | 453,026.99 |
| *02/28/2017 | | WORKFORCE WEST VIRGINIA<br>MARY B. MCLAUGHLIN, COUNSEL<br>LEGAL SECTION<br>112 CALIFORNIA AVENUE<br>CHARLESTON , WV 25305-0112 | DRAFT DISTRIBUTION POSTED IN ERROR-<br>TRANSACTION DRAFT REVERSED | 6820-003 | | (4,918.33) | 457,945.32 |
| *02/28/2017 | | EMPIRE SCHUYLKILL LP<br>C/O S. JOHN PRICE, JR., ESQUIRE<br>LIPKIN, MARSHALL BOHORAD &<br>THORNBURG PC<br>1940 W. NORWEGIAN ST., PO BOX 1280<br>POTTSVILLE , PA 17901-7280 | DRAFT DISTRIBUTION POSTED IN ERROR-<br>TRANSACTION DRAFT REVERSED | 6920-003 | | (58,215.25) | 516,160.57 |
| *02/28/2017 | | ARBYS RESTAURANT GROUP INC ET AL<br>C/O LISA P STOREY ESQ SR DIRECTOR<br>FRANCHISE COUNSEL ARBYS REST GROUP<br>INC<br>1155 PERIMETER CENTER WEST STE 1100<br>ATLANTA , GA 30338 | DRAFT DISTRIBUTION POSTED IN ERROR-<br>TRANSACTION DRAFT REVERSED | 6950-003 | | (49,705.10) | 565,865.67 |

| | | | Page Subtotals | | 0.00 | (115,347.14) | |

UST Form 101-7-TDR (10/1/2010) (Page 69)

**Exhibit 9**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/28/2017 | | WILLOW RUN FOODS<br>P O BOX 1350<br>BINGHAMTON , NY 13902-1350 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 6950-003 | | (27,560.64) | 593,426.31 |
| *02/28/2017 | | SCHUYLKILL COUNTY MUNICIPAL AUTHORI<br>221 SOUTH CENTRE STREET<br>P.O. BOX 960<br>POTTSVILLE , PA 17901 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 6820-003 | | (193.50) | 593,619.81 |
| *02/28/2017 | | TRUSTWAVE<br>7599 CORPORATE WAY<br>EDEN PRAIRIE , MN 55344 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 6950-003 | | (6,652.66) | 600,272.47 |
| *02/28/2017 | | K&D FACTORY SERVICE INC<br>1833 N CAMERON ST<br>HARRISBURG , PA 17103 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 6950-003 | | (1,181.32) | 601,453.79 |
| *02/28/2017 | | HALLSTEAD GREAT BEND JOINT SEWER AU<br>PO BOX 747<br>GREAT BEND , PA 18821-0747 | DRAFT DISTRIBUTION POSTED IN ERROR-TRANSACTION DRAFT REVERSED | 6820-003 | | (1,172.92) | 602,626.71 |
| *02/28/2017 | | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION, P O BOX 280946<br>HARRISBURG P , A 17128-0946 | Disb of 40.08% to Claim #00058b | 7300-003 | | (40,045.44) | 642,672.15 |
| 02/28/2017 | | FEGLEY & ASSOCIATES<br>2250 HICKORY ROAD, SUITE 20<br>PLYMOUTH MEETING , PA 19462 | CORRECTING ENTRY FOR INCORRECT REVERSAL ON 2/28/17 REVERSING CHECK 53003 ON 2/9/17 | 3410-000 | | 1,240.00 | 641,432.15 |
| | | | Page Subtotals | | 0.00 | (75,566.48) | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2017 | 53039 | William G. Schwab, Trustee 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | | 2100-000 | | 113,257.43 | 528,174.72 |
| 09/21/2017 | 53040 | William G. Schwab, Trustee 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Trustee Expenses | 2200-000 | | 2,188.19 | 525,986.53 |
| 09/21/2017 | 53041 | CLERK'S OFFICE UNITED STATES BANKRUPTCY COURT | | 2700-000 | | 350.00 | 525,636.53 |
| 09/21/2017 | 53042 | OFFICE OF THE UNITED STATES TRUSTEE 228 WALNUT STREET, ROOM 1190 PO BOX 969 HARRISBURG , PA 17108-0969 | | 2950-000 | | 11,381.39 | 514,255.14 |
| 09/21/2017 | 53043 | William G. Schwab and Associates--Fees 811-1 Blakeslee Blvd Drive East PO Box 56 Lehighton, PA 18235 | ATTY FOR TRUSTEE 1ST INTERIM FEES | 3110-000 | | 17,051.00 | 497,204.14 |
| 09/21/2017 | 53044 | William G. Schwab and Associates--Fees 811-1 Blakeslee Blvd Drive East PO Box 56 Lehighton, PA 18235 | ATTY FOR TRUSTEE 1ST INTERIM EXPENSATTY FOR TRUSTEE 1ST INTERIM EXPENSES | 3120-000 | | 202.80 | 497,001.34 |
| 09/21/2017 | 53045 | VOGEL & CROMWELL LLC | | 3210-000 | | 1,980.00 | 495,021.34 |

|  |  | Page Subtotals | 0.00 | 146,410.81 |
|---|---|---|---|---|

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **10-06556**

Case Name:  **DIJAN, INC.**

Taxpayer ID No:  **\*\*-\*\*\*3301**

For Period Ending:  **11/1/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*1441 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2017 | 53046 | VOGEL & CROMWELL LLC | | 3220-000 | | 10.21 | 495,011.13 |
| 09/21/2017 | 53047 | LAW OFFICES OF BRIAN E MANNING<br>502 SOUTH BLAKELY STREET<br>SUITE B<br>DUNMORE , PA 18512 | | 6210-000 | | 17,376.36 | 477,634.77 |
| 09/21/2017 | 53048 | MARK J. CONWAY, P.C.<br>502 S. BLAKELY STREET<br>DUNMORE, PA 18512 | | 6210-000 | | 6,673.00 | 470,961.77 |
| 09/21/2017 | 53049 | BRIAN MANNING<br>502 SOUTH BLAKELY STREET<br>DUNMORE , PA 18512 | | 6210-000 | | 447.36 | 470,514.41 |
| 09/21/2017 | 53050 | PR LYCOMING LIMITED PARTNERSHIP<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG LLP<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA , PA 19103 | | 6920-000 | | 5,566.72 | 464,947.69 |
| 09/21/2017 | 53051 | PR Wyoming Valley Limited Partnership<br>c/o Jeffrey Kirtzman, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>1835 Market Street, Suite 1400<br>Philadelphia, 19103 | | 6920-000 | | 6,743.69 | 458,204.00 |

Page Subtotals       0.00       36,817.34

UST Form 101-7-TDR (10/1/2010) (Page 72)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **10-06556**
Case Name:  **DIJAN, INC.**

Taxpayer ID No:  **\*\*-\*\*\*3301**
For Period Ending:  **11/1/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2017 | 53052 | WEST VIRGINIA STATE TAX DIVISION PO BOX 766 CHARLESTON , WV 25323-0766 | | 6990-000 | | 52,880.93 | 405,323.07 |
| 09/21/2017 | 53053 | INTERNAL REVENUE SERVICE 6000 ARCH STREET ROOM 5200 PHILADELPHIA , PA 19106 | | 6990-000 | | 73,982.39 | 331,340.68 |
| 09/21/2017 | 53054 | PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION, P O BOX 280946 HARRISBURG P , A 17128-0946 | | 6820-000 | | 97,794.18 | 233,546.50 |
| 09/21/2017 | 53055 | COMMONWEALTH OF PA UCTS DEPARTMENT OF LABOR AND INDUSTRY COLLECTIONS SUPPORT UNIT 651 BOAS STREET, ROOM 702 HARRISBURG , PA 17121 | | 2820-000 | | 45,309.82 | 188,236.68 |
| 09/21/2017 | 53056 | JOHN MCLAUGHLIN - MCLAUGHLINS LANDS LANDSCAPING UNLIMITE 467 REAR GROVE STREET PRINGIE , PA 18704 | | 6950-000 | | 620.75 | 187,615.93 |

Page Subtotals   0.00   270,588.07

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2017 | 53057 | AMERICAN ELECTRIC POWER<br>ATTN BANKRUPTCY<br>1 AEP WAY<br>HURRICANE , WV 25526 | | 6950-000 | | 197.94 | 187,417.99 |
| 09/21/2017 | 53058 | QUALITY AIR MECHANICAL INC<br>999 SOUTH MAIN ST<br>S WILLIAMSPORT , PA 17702 | | 6950-000 | | 426.02 | 186,991.97 |
| 09/21/2017 | 53059 | BIMBO BAKERIES USA<br>255 BUSINESS CENTER DRIVE<br>HORSHAM , PA 19044 | | 6950-000 | | 6,265.01 | 180,726.96 |
| 09/21/2017 | 53060 | UT & I INC<br>PO BOX 1056<br>MT LAUREL , NJ 08054 | | 6950-000 | | 362.90 | 180,364.06 |
| 09/21/2017 | 53061 | JOHN D ECKHART, J&J HVAC & REFRIGER<br>REFRIGERATION LLC<br>28 TAMAQUA STREET<br>TAMAQUA , PA 18252 | | 6950-000 | | 477.15 | 179,886.91 |
| 09/21/2017 | 53062 | NORTH BECKLEY PUBLIC<br>SERVICE DISTRICT<br>122 CLEAR WATER LANE<br>BECKLEY , WV 25801-9801 | | 6820-000 | | 200.55 | 179,686.36 |
| | | | Page Subtotals | | 0.00 | 7,929.57 | |

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**

Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**

For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/21/2017 | 53063 | AIRGAS USA, LLC SOUTH DIVISION AIRGAS USA LLC 2015 VAUGHN RD, BLDG 400 KENNESAW , GA 30144 | | 6950-000 | | 521.51 | 179,164.85 |
| 09/21/2017 | 53064 | PPL ELECTRIC UTILITIES 827 Hausman Road Allentown , PA 18104 | | 6950-000 | | 2,134.84 | 177,030.01 |
| 09/21/2017 | 53065 | Town of Wytheville P. O. Box 533 Wytheville, VA 24382 | | 6990-000 | | 2,823.76 | 174,206.25 |
| 09/21/2017 | 53066 | WORKFORCE WEST VIRGINIA MARY B. MCLAUGHLIN, COUNSEL LEGAL SECTION 112 CALIFORNIA AVENUE CHARLESTON , WV 25305-0112 | | 6820-000 | | 5,208.30 | 168,997.95 |
| 09/21/2017 | 53067 | MELVIN S. UFBERG 7225 PELICAN BAY BLVD., #1902 NAPLES , FL 34108 | | 6990-000 | | 10,611.12 | 158,386.83 |
| 09/21/2017 | 53068 | EMPIRE SCHUYLKILL LP C/O S. JOHN PRICE, JR., ESQUIRE LIPKIN, MARSHALL BOHORAD & THORNBURG PC 1940 W. NORWEGIAN ST., PO BOX 1280 POTTSVILLE , PA 17901-7280 | | 6920-000 | | 61,647.47 | 96,739.36 |
| | | | Page Subtotals | | 0.00 | 82,947.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 75)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-06556**
Case Name: **DIJAN, INC.**

Taxpayer ID No: **\*\*-\*\*\*3301**
For Period Ending: **11/1/2017**

Trustee Name: **William G. Schwab**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/21/2017 | 53069 | ARBYS RESTAURANT GROUP INC ET AL<br>C/O LISA P STOREY ESQ SR DIRECTOR<br>FRANCHISE COUNSEL ARBYS REST GROUP<br>INC<br>1155 PERIMETER CENTER WEST STE 1100<br>ATLANTA , GA 30338 | | 6950-000 | | 57,810.98 | 38,928.38 |
| 09/21/2017 | 53070 | WILLOW RUN FOODS<br>P O BOX 1350<br>BINGHAMTON , NY 13902-1350 | | 6950-000 | | 29,185.55 | 9,742.83 |
| 09/21/2017 | 53071 | SCHUYLKILL COUNTY MUNICIPAL<br>AUTHORI<br>221 SOUTH CENTRE STREET<br>P.O. BOX 960<br>POTTSVILLE , PA 17901 | | 6820-000 | | 204.91 | 9,537.92 |
| 09/21/2017 | 53072 | TRUSTWAVE<br>7599 CORPORATE WAY<br>EDEN PRAIRIE , MN 55344 | | 6950-000 | | 7,044.89 | 2,493.03 |
| 09/21/2017 | 53073 | K&D FACTORY SERVICE INC<br>1833 N CAMERON ST<br>HARRISBURG , PA 17103 | | 6950-000 | | 1,250.96 | 1,242.07 |
| 09/21/2017 | 53074 | HALLSTEAD GREAT BEND JOINT SEWER AU<br>PO BOX 747<br>GREAT BEND , PA 18821-0747 | | 6820-000 | | 1,242.07 | 0.00 |
| | | | Page Subtotals | | 0.00 | 96,739.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 76)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **10-06556**
Case Name:  **DIJAN, INC.**

Taxpayer ID No:  **\*\*-\*\*\*3301**
For Period Ending:  **11/1/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*1441 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

|  | | |
|---|---|---|
| COLUMN TOTALS | 649,493.84 | 649,493.84 |
| Less:Bank Transfer/CD's | 649,481.37 | 0.00 |
| SUBTOTALS | 12.47 | 649,493.84 |
| Less: Payments to Debtors | | 0.00 |
| Net | 12.47 | 649,493.84 |

| | |
|---|---|
| All Accounts Gross Receipts: | 3,000,247.51 |
| All Accounts Gross Disbursements: | 3,000,247.51 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*0104 Checking Account | 2,794,642.91 | 2,134,661.54 | |
| \*\*\*\*\*\*0106 Escrow Account | -10,500.00 | 0.00 | |
| \*\*\*\*\*\*1441 Checking Account | 12.47 | 649,493.84 | |
| **Net Totals** | 2,784,155.38 | 2,784,155.38 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 77)

**Exhibit 9**